# Exhibit 2

**Episode 321: Trading in SNOA on May 03, 2021**

| Last Name, First Name | Twitter Handle | Discord Handle | # of Twitter Posts | # of Discord Posts | # of Shares Bought | # of Shares Sold | Profit (FIFO) |
|---|---|---|---|---|---|---|---|
| Rybarczyk, John | @Ultra_Calls | Ultra#0374 | 2 | - | 33,225 | 33,225 | $ 70,576 |
| Matlock, Perry "PJ" | @PJ_Matlock | PJ Matlock#0001 | - | 4 | 23,638 | 23,638 | $ 55,192 |
| Deel, Gary | @notoriousalerts | Gary (Mystic Mac) ✕#7345 | 5 | 2 | 14,580 | 14,580 | $ 45,094 |
| Cooperman, Tom | @ohheytommy | TOMMY COOPS #5323 | 2 | - | 10,000 | 10,000 | $ 24,668 |
| Knight, Daniel | @DipDeity | Dan, Deity of Dips#8114 | - | - | 1,324 | 1,324 | $ 1,999 |
| Total | | | 9 | 6 | 82,767 | 82,767 | $ 197,530 |

**Notes:**

"Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

"# of Twitter Posts" and "# of Discord Posts" represents the number of public Twitter posts and Discord messages, respectively, by a trader during the episode that either (i) have been alleged to be false by the DOJ or (ii) refer to SNOA.

GOVERNMENT
EXHIBIT
**36B**
4:22-cr-612

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Discord DM | 05/03/2021 | 11:36:29 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>guys I am looking at a potential but I have no shares in it yet but check this out | | | | | |
| [2] | Deel, Gary | Discord DM | 05/03/2021 | 11:37:23 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>SNOA found this on thier website with no PR yet. Chart looks cheap and I would imagine a PR is due | | | | | |
| [3] | Deel, Gary | Discord DM | 05/03/2021 | 11:38:15 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I checked tos and I don't see they announced this anywhere yet | | | | | |
| [4] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:38:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I see of them:<br>SNOA   Sonoma Pharmaceuticals and EMC Pharma Announce an Exclusive Partnership to Expand Commercial Channels of the Microcyn®-based Rx Dermatology and Eye Care Products Nationwide | | | | | |
| [5] | Deel, Gary | Discord DM | 05/03/2021 | 11:39:07 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I saw too and look | | | | | |
| [6] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:39:17 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>checking bloomberg too | | | | | |
| [7] | Deel, Gary | Discord DM | 05/03/2021 | 11:39:40 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [8] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:00 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>that PR is announced on the website too so that's what leads me to believe this next one is coming | | | | | |
| [9] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:40:14 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We can buy slow | | | | | |
| [10] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:21 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah this float is low af | | | | | |
| [11] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:40:25 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>That one rips face AH | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:48 AM | From: Deel (Mystic Mac 🉐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>okay then let's slowly add and we can rip in AH | | | | | |
| [13] | Rybarczyk, John | Trade | 05/03/2021 | 11:40:52 AM | BUY | 2,000 | $ 7.74 | $ 15,473 | 2,000 | |
| [14] | Deel, Gary | Trade | 05/03/2021 | 11:40:56 AM | BUY | 5,000 | $ 7.75 | $ 38,750 | 5,000 | |
| [15] | Cooperman, Tom | Trade | 05/03/2021 | 11:41:00 AM | BUY | 1,000 | $ 7.92 | $ 7,920 | 1,000 | |
| [16] | Deel, Gary | Trade | 05/03/2021 | 11:41:00 AM | BUY | 675 | $ 7.75 | $ 5,231 | 5,675 | |
| [17] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:41:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>🤍 | | | | | |
| [18] | Deel, Gary | Discord DM | 05/03/2021 | 11:41:23 AM | From: Deel (Mystic Mac 🉐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>filled 5k | | | | | |
| [19] | Deel, Gary | Trade | 05/03/2021 | 11:41:34 AM | BUY | 1,000 | $ 7.88 | $ 7,878 | 6,675 | |
| [20] | Rybarczyk, John | Trade | 05/03/2021 | 11:41:38 AM | BUY | 7,500 | $ 7.89 | $ 59,143 | 9,500 | |
| [21] | Deel, Gary | Trade | 05/03/2021 | 11:41:45 AM | BUY | 1,000 | $ 7.93 | $ 7,932 | 7,675 | |
| [22] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:41:49 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>don't let it hit scanners too much | | | | | |
| [23] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:41:50 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 0 | | | | | |
| [24] | Rybarczyk, John | Trade | 05/03/2021 | 11:41:52 AM | BUY | 3,000 | $ 7.95 | $ 23,838 | 12,500 | |
| [25] | Deel, Gary | Discord DM | 05/03/2021 | 11:42:03 AM | From: Deel (Mystic Mac 🉐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah I haven't grabbed anymore | | | | | |
| [26] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:42:52 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima just add small through out | | | | | |
| [27] | Deel, Gary | Discord DM | 05/03/2021 | 11:42:56 AM | From: Deel (Mystic Mac 🉐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I would like for us to all be loaded in nicely under 8 or right above | | | | | |
| [28] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:44:00 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>just tip toein | | | | | |
| [29] | Cooperman, Tom | Trade | 05/03/2021 | 11:45:00 AM | BUY | 1,000 | $ 8.09 | $ 8,093 | 2,000 | |
| [30] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 11:47:46 AM | BUY | 1,000 | $ 8.20 | $ 8,200 | 1,000 | |
| [31] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:47:56 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🉐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 1k haha | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [32] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:00 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>at 8.20 | | | | | |
| [33] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:23 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [34] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 11:48:30 AM | BUY | 100 | $ 8.10 | $ 810 | 1,100 | |
| [35] | Deel, Gary | Discord DM | 05/03/2021 | 11:48:43 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's let this fall a bit and then whoever has the least add more first | | | | | |
| [36] | Deel, Gary | Discord DM | 05/03/2021 | 11:48:54 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have 5600 | | | | | |
| [37] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:59 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [38] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:04 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [39] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:10 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im in HUGE | | | | | |
| [40] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:12 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'll just be on the bids | | | | | |
| [41] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:13 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>LMFAO | | | | | |
| [42] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:14 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahhaha | | | | | |
| [43] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>damn tommy!!!!!! don't break your account | | | | | |
| [44] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:27 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah PJ I want your avg close to 8 | | | | | |
| [45] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:38 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>went in to margin for 2,000 shares lol | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [46] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:41 AM | From: Deel (Mystic Mac 🌐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>cause we can do over 10 | | | | | |
| [47] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:50:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>2.1m float lol | | | | | |
| [48] | Knight, Daniel | Trade | 05/03/2021 | 11:51:18 AM | BUY | 50 | $ 8.16 | $ 408 | 50 | |
| [49] | Knight, Daniel | Trade | 05/03/2021 | 11:51:26 AM | BUY | 50 | $ 8.15 | $ 408 | 100 | |
| [50] | Knight, Daniel | Trade | 05/03/2021 | 11:52:27 AM | BUY | 50 | $ 8.13 | $ 407 | 150 | |
| [51] | Knight, Daniel | Trade | 05/03/2021 | 11:52:28 AM | BUY | 125 | $ 8.09 | $ 1,011 | 275 | |
| [52] | Rybarczyk, John | Trade | 05/03/2021 | 11:52:28 AM | BUY | 2,500 | $ 8.12 | $ 20,300 | 15,000 | |
| [53] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 11:52:41 AM | BUY | 600 | $ 8.13 | $ 4,876 | 1,700 | |
| [54] | Knight, Daniel | Trade | 05/03/2021 | 11:53:28 AM | BUY | 100 | $ 8.19 | $ 819 | 375 | |
| [55] | Knight, Daniel | Trade | 05/03/2021 | 11:53:51 AM | BUY | 50 | $ 8.19 | $ 410 | 425 | |
| [56] | Knight, Daniel | Trade | 05/03/2021 | 11:56:26 AM | BUY | 69 | $ 8.25 | $ 569 | 494 | |
| [57] | Knight, Daniel | Trade | 05/03/2021 | 12:01:21 PM | BUY | 50 | $ 8.30 | $ 415 | 544 | |
| [58] | Rybarczyk, John | Trade | 05/03/2021 | 12:02:54 PM | BUY | 5,000 | $ 8.43 | $ 42,141 | 20,000 | |
| [59] | Cooperman, Tom | Trade | 05/03/2021 | 12:09:00 PM | BUY | 1,000 | $ 8.50 | $ 8,502 | 3,000 | |
| [60] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 12:32:41 PM | BUY | 90 | $ 8.28 | $ 745 | 1,790 | |
| [61] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 12:38:43 PM | BUY | 910 | $ 8.28 | $ 7,535 | 2,700 | |
| [62] | Knight, Daniel | Trade | 05/03/2021 | 12:50:45 PM | BUY | 300 | $ 8.30 | $ 2,490 | 844 | |
| [63] | Knight, Daniel | Trade | 05/03/2021 | 12:51:03 PM | BUY | 55 | $ 8.31 | $ 457 | 899 | |
| [64] | Deel, Gary | Trade | 05/03/2021 | 01:10:19 PM | BUY | 1,000 | $ 8.31 | $ 8,310 | 8,675 | |
| [65] | Deel, Gary | Trade | 05/03/2021 | 01:10:23 PM | BUY | 450 | $ 8.31 | $ 3,738 | 9,125 | |
| [66] | Cooperman, Tom | Trade | 05/03/2021 | 01:11:00 PM | BUY | 1,000 | $ 8.44 | $ 8,442 | 4,000 | |
| [67] | Rybarczyk, John | Trade | 05/03/2021 | 01:13:02 PM | BUY | 10,000 | $ 8.60 | $ 85,976 | 30,000 | |
| [68] | Cooperman, Tom | Trade | 05/03/2021 | 02:06:00 PM | BUY | 1,000 | $ 8.72 | $ 8,723 | 5,000 | |
| [69] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 02:30:29 PM | BUY | 1,738 | $ 8.75 | $ 15,214 | 4,438 | |
| [70] | Knight, Daniel | Trade | 05/03/2021 | 02:31:10 PM | SELL | (50) | $ 8.79 | $ (440) | 849 | $ 32 |
| [71] | Cooperman, Tom | Trade | 05/03/2021 | 02:46:00 PM | BUY | 3,000 | $ 8.96 | $ 26,887 | 8,000 | |
| [72] | Knight, Daniel | Trade | 05/03/2021 | 02:46:35 PM | SELL | (99) | $ 8.85 | $ (876) | 750 | $ 70 |
| [73] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 02:46:35 PM | BUY | 5,000 | $ 8.85 | $ 44,254 | 9,438 | |
| [74] | Cooperman, Tom | Trade | 05/03/2021 | 02:47:00 PM | BUY | 1,000 | $ 8.99 | $ 8,992 | 9,000 | |
| [75] | Knight, Daniel | Trade | 05/03/2021 | 02:48:50 PM | SELL | (150) | $ 8.99 | $ (1,349) | 600 | $ 133 |
| [76] | Deel, Gary | Trade | 05/03/2021 | 02:49:52 PM | BUY | 1,760 | $ 9.00 | $ 15,837 | 10,885 | |
| [77] | Knight, Daniel | Trade | 05/03/2021 | 02:51:37 PM | SELL | (50) | $ 9.09 | $ (455) | 550 | $ 45 |
| [78] | Knight, Daniel | Trade | 05/03/2021 | 02:51:56 PM | SELL | (100) | $ 9.20 | $ (920) | 450 | $ 100 |
| [79] | Knight, Daniel | Trade | 05/03/2021 | 02:52:58 PM | SELL | (50) | $ 9.22 | $ (461) | 400 | $ 48 |
| [80] | Deel, Gary | Trade | 05/03/2021 | 03:14:09 PM | BUY | 1,000 | $ 9.10 | $ 9,100 | 10,438 | |
| [81] | Rybarczyk, John | Trade | 05/03/2021 | 03:14:09 PM | SELL | (10,000) | $ 9.05 | $ (90,512) | 20,000 | $ 11,924 |
| [82] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:19:46 PM | BUY | 100 | $ 9.15 | $ 915 | 10,538 | |
| [83] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:19:49 PM | BUY | 100 | $ 9.11 | $ 911 | 10,638 | |
| [84] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:19:57 PM | BUY | 100 | $ 9.14 | $ 914 | 10,738 | |
| [85] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:02 PM | BUY | 812 | $ 9.16 | $ 7,436 | 11,550 | |
| [86] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:06 PM | BUY | 100 | $ 9.28 | $ 928 | 11,650 | |
| [87] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:12 PM | BUY | 100 | $ 9.23 | $ 923 | 11,750 | |
| [88] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:17 PM | BUY | 100 | $ 9.24 | $ 924 | 11,850 | |
| [89] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:25:39 PM | BUY | 700 | $ 9.17 | $ 6,419 | 12,550 | |
| [90] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:26:07 PM | BUY | 488 | $ 9.17 | $ 4,475 | 13,038 | |

All Defendants and Traders, including Francis Sabo
Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [91] | Deel, Gary | Discord DM | 05/03/2021 | 03:44:48 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I am gonna send SNOA in AH twitter | | | | | |
| [92] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:44:57 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Ok | | | | | |
| [93] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:45:00 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I'll follow | | | | | |
| [94] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:45:04 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>same | | | | | |
| [95] | Deel, Gary | Discord DM | 05/03/2021 | 03:45:05 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have small but it's thin enough to bank with small shares | | | | | |
| [96] | Deel, Gary | Discord DM | 05/03/2021 | 03:46:01 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>tomorrow anything I find I am gonna post in this chat first. I like keeping the circle small and like for us to all be on the team | | | | | |
| [97] | Deel, Gary | Discord DM | 05/03/2021 | 03:47:05 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 I will do it | | | | | |
| [98] | Deel, Gary | Discord DM | 05/03/2021 | 03:47:13 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>snoa | | | | | |
| [99] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:47:30 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [100] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:47:34 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is the dream team | | | | | |
| [101] | Deel, Gary | Trade | 05/03/2021 | 03:50:50 PM | BUY | 110 | $ 9.00 | $ 990 | 10,995 | |
| [102] | Deel, Gary | Trade | 05/03/2021 | 03:52:13 PM | BUY | 82 | $ 9.00 | $ 738 | 11,077 | |
| [103] | Knight, Daniel | Trade | 05/03/2021 | 03:55:40 PM | BUY | 200 | $ 9.10 | $ 1,820 | 600 | |
| [104] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:18 PM | BUY | 1,000 | $ 9.13 | $ 9,125 | 14,038 | |
| [105] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:19 PM | BUY | 1,000 | $ 9.14 | $ 9,137 | 15,038 | |
| [106] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:20 PM | BUY | 1,000 | $ 9.14 | $ 9,137 | 16,038 | |
| [107] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:23 PM | BUY | 2,000 | $ 9.15 | $ 18,293 | 18,038 | |
| [108] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:28 PM | BUY | 5,000 | $ 9.17 | $ 45,864 | 23,038 | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [109] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:03:40 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we gon moon this bitch | | | | | |
| [110] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 04:03:45 PM | BUY | 100 | $ 9.26 | $ 926 | 23,138 | |
| [111] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 04:03:53 PM | BUY | 400 | $ 9.29 | $ 3,715 | 23,538 | |
| [112] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 04:03:55 PM | BUY | 100 | $ 9.29 | $ 929 | 23,638 | |
| [113] | Deel, Gary | Trade | 05/03/2021 | 04:04:43 PM | BUY | 500 | $ 9.19 | $ 4,595 | 11,577 | |
| [114] | Deel, Gary | Trade | 05/03/2021 | 04:04:45 PM | BUY | 3 | $ 9.25 | $ 28 | 11,580 | |
| [115] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:04:49 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima legit walk out of this office and go pay for this house a year in advance haha | | | | | |
| [116] | Deel, Gary | Trade | 05/03/2021 | 04:04:52 PM | BUY | 1,000 | $ 9.29 | $ 9,290 | 12,580 | |
| [117] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:05:02 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>and yall comin to LA Goblin HQ | | | | | |
| [118] | Deel, Gary | Trade | 05/03/2021 | 04:05:03 PM | BUY | 136 | $ 9.29 | $ 1,263 | 12,716 | |
| [119] | Deel, Gary | Discord DM | 05/03/2021 | 04:05:34 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is legit all I could get. we will do 15 tho | | | | | |
| [120] | Deel, Gary | Trade | 05/03/2021 | 04:06:09 PM | BUY | 53 | $ 9.29 | $ 492 | 12,769 | |
| [121] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:08:20 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>facts | | | | | |
| [122] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:10:03 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yea | | | | | |
| [123] | Rybarczyk, John | Trade | 05/03/2021 | 04:10:06 PM | BUY | 1,066 | $ 9.50 | $ 10,127 | 21,066 | |
| [124] | Rybarczyk, John | Trade | 05/03/2021 | 04:10:09 PM | BUY | 100 | $ 9.40 | $ 940 | 21,166 | |
| [125] | Rybarczyk, John | Trade | 05/03/2021 | 04:10:21 PM | BUY | 1,259 | $ 9.63 | $ 12,130 | 22,425 | |
| [126] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:10:43 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>gettin hit AH haha | | | | | |
| [127] | Rybarczyk, John | Trade | 05/03/2021 | 04:11:04 PM | BUY | 300 | $ 9.78 | $ 2,934 | 22,725 | |
| [128] | Knight, Daniel | Trade | 05/03/2021 | 04:12:51 PM | SELL | (100) | $ 9.70 | $ (970) | 500 | $ 140 |
| [129] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah it is | | | | | |
| [130] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>fuck | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [131] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:21 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [132] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is going to 14 | | | | | |
| [133] | Deel, Gary | Discord DM | 05/03/2021 | 04:14:15 PM | From: Deel (Mystic Mac ✱#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>100% | | | | | |
| [134] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:23 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we sending this muh fucka | | | | | |
| [135] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:35 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its sending it self imagine what we gonna do | | | | | |
| [136] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:37 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahahahaha | | | | | |
| [137] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:54 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>moon this bitch | | | | | |
| [138] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:55 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lets go | | | | | |
| [139] | Deel, Gary | Discord DM | 05/03/2021 | 04:15:27 PM | From: Deel (Mystic Mac ✱#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ya'll wanna do it now or wait until 5:58 | | | | | |
| [140] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:15:55 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im good with whatever yall wanna do. its gonna RIP either way haha | | | | | |
| [141] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit up to you guys | | | | | |
| [142] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:21 PM | From: Deel (Mystic Mac ✱#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 5:58 | | | | | |
| [143] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'm down for whatever | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [144] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:39 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yeah | | | | | |
| [145] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:45 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will moon it | | | | | |
| [146] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:56 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I will get the dd ready | | | | | |
| [147] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:02 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I may be mobile but will try to make it back | | | | | |
| [148] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:11 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 easter? | | | | | |
| [149] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>eastern* | | | | | |
| [150] | Deel, Gary | Discord DM | 05/03/2021 | 04:17:17 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>if you need more time lemme kno | | | | | |
| [151] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:47 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>should be good i have my phone too | | | | | |
| [152] | Deel, Gary | Discord DM | 05/03/2021 | 04:18:55 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>okay sick we will do 15 | | | | | |
| [153] | Knight, Daniel | Trade | 05/03/2021 | 04:27:33 PM | BUY | 100 | $ 9.68 | $ 968 | 600 | |
| [154] | Knight, Daniel | Trade | 05/03/2021 | 04:31:40 PM | BUY | 25 | $ 9.75 | $ 244 | 625 | |
| [155] | Knight, Daniel | Trade | 05/03/2021 | 04:33:14 PM | BUY | 100 | $ 9.60 | $ 960 | 725 | |
| [156] | Deel, Gary | Trade | 05/03/2021 | 04:33:45 PM | BUY | 811 | $ 9.29 | $ 7,534 | 13,580 | |
| [157] | Deel, Gary | Trade | 05/03/2021 | 04:37:06 PM | BUY | 780 | $ 9.47 | $ 7,388 | 14,360 | |
| [158] | Deel, Gary | Trade | 05/03/2021 | 04:37:26 PM | BUY | 220 | $ 9.50 | $ 2,090 | 14,580 | |
| [159] | Rybarczyk, John | Trade | 05/03/2021 | 05:05:34 PM | BUY | 500 | $ 9.88 | $ 4,940 | 23,225 | |
| [160] | Cooperman, Tom | Trade | 05/03/2021 | 05:21:00 PM | BUY | 1,000 | $ 9.90 | $ 9,900 | 10,000 | |
| [161] | Knight, Daniel | Trade | 05/03/2021 | 05:39:45 PM | SELL | (20) | $ 10.30 | $ (206) | 705 | $ 40 |
| [162] | Deel, Gary | Discord DM | 05/03/2021 | 05:43:19 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>$SNOA disinfectant & sanitizer received APPROVAL to be entered into Australian Register for use against COVID-19. BIG news with no PR yet. Adding shares here and waiting for this PR. This one could be a mover tomorrow! | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [163] | Deel, Gary | Discord DM | 05/03/2021 | 05:43:24 PM | From: Deel (Mystic Mac ☸#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) sound good?? | | | | | |
| [164] | Deel, Gary | Discord DM | 05/03/2021 | 05:43:31 PM | From: Deel (Mystic Mac ☸#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) with the pic | | | | | |
| [165] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:43:34 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) Yea | | | | | |
| [166] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:44:09 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) looks good | | | | | |
| [167] | Deel, Gary | Discord DM | 05/03/2021 | 05:45:11 PM | From: Deel (Mystic Mac ☸#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) let's do 15 | | | | | |
| [168] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:45:28 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) done | | | | | |
| [169] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:30 PM | From: Deel (Mystic Mac ☸#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) everyone ready?? | | | | | |
| [170] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:36 PM | From: Rybarczyk (Ultra#0374) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) Yea | | | | | |
| [171] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:40 PM | From: Deel (Mystic Mac ☸#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) you back <@!33256172262182051> | | | | | |
| [172] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:55:49 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) About to pull over gimme 2 | | | | | |
| [173] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:53 PM | From: Deel (Mystic Mac ☸#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) you got it | | | | | |
| [174] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:54 PM | From: Rybarczyk (Ultra#0374) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ☸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) lol | | | | | |
| [175] | Knight, Daniel | Trade | 05/03/2021 | 05:56:39 PM | SELL | (200) | $ 10.51 | $ (2,102) | 505 | $ 442 |
| [176] | Cooperman, Tom | Trade | 05/03/2021 | 05:57:00 PM | SELL | (3,000) | $ 10.94 | $ (32,820) | 7,000 | $ 8,305 |
| [177] | Knight, Daniel | Trade | 05/03/2021 | 05:57:25 PM | SELL | (50) | $ 10.68 | $ (534) | 455 | $ 119 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [178] | Deel, Gary | Twitter Post | 05/03/2021 | 05:57:33 PM | $SNOA disinfectant &amp; sanitizer received APPROVAL to be entered into Australian Register for use against COVID-19. BIG news with no PR yet. Adding shares here and waiting for this PR. This one could be a mover tomorrow! Covid news set $PRPO off today. Looking for a gap up https://t.co/IqXF99d41q | | | | | |
| [179] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:57:46 PM | SELL | (100) | $ 10.90 | $ (1,090) | 23,538 | $ 270 |
| [180] | Cooperman, Tom | Trade | 05/03/2021 | 05:58:00 PM | SELL | (1,000) | $ 11.19 | $ (11,190) | 6,000 | $ 2,748 |
| [181] | Rybarczyk, John | Twitter Post | 05/03/2021 | 05:58:00 PM | $SNOA YUUUGE! https://t.co/OG0dhUQuAF | | | | | |
| [182] | Deel, Gary | Discord Post | 05/03/2021 | 05:58:08 PM | SNOA I added here for tomorrow I think this goes big | | | | | |
| [183] | Knight, Daniel | Trade | 05/03/2021 | 05:58:09 PM | SELL | (70) | $ 10.98 | $ (769) | 385 | $ 155 |
| [184] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:13 PM | SELL | (1,851) | $ 11.00 | $ (20,361) | 21,374 | $ 5,653 |
| [185] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:14 PM | SELL | (3,150) | $ 11.00 | $ (34,650) | 18,224 | $ 9,185 |
| [186] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:15 PM | SELL | (4,950) | $ 11.00 | $ (54,450) | 13,274 | $ 12,731 |
| [187] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:16 PM | SELL | (2,774) | $ 11.00 | $ (30,514) | 10,500 | $ 6,673 |
| [188] | Matlock, Perry "PJ" | Discord Post | 05/03/2021 | 05:58:23 PM | SNOA I like that for ah here. I saw it creeping couldn't figure out why | | | | | |
| [189] | Knight, Daniel | Trade | 05/03/2021 | 05:58:35 PM | SELL | (55) | $ 11.14 | $ (613) | 330 | $ 112 |
| [190] | Knight, Daniel | Trade | 05/03/2021 | 05:58:36 PM | SELL | (100) | $ 11.22 | $ (1,122) | 230 | $ 212 |
| [191] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:58:38 PM | SELL | (2,000) | $ 11.19 | $ (22,373) | 21,538 | $ 5,995 |
| [192] | Deel, Gary | Trade | 05/03/2021 | 05:58:42 PM | SELL | (3,000) | $ 11.21 | $ (33,634) | 11,580 | $ 10,384 |
| [193] | Knight, Daniel | Trade | 05/03/2021 | 05:58:43 PM | SELL | (130) | $ 11.21 | $ (1,457) | 100 | $ 200 |
| [194] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:58:48 PM | SELL | (2,000) | $ 11.17 | $ (22,331) | 19,538 | $ 5,108 |
| [195] | Knight, Daniel | Trade | 05/03/2021 | 05:58:51 PM | SELL | (100) | $ 11.11 | $ (1,111) | - | $ 151 |
| [196] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:58:56 PM | SELL | (2,000) | $ 11.19 | $ (22,382) | 17,538 | $ 4,713 |
| [197] | Cooperman, Tom | Trade | 05/03/2021 | 05:59:00 PM | SELL | (1,000) | $ 11.31 | $ (11,308) | 5,000 | $ 2,585 |
| [198] | Deel, Gary | Twitter Post | 05/03/2021 | 05:59:33 PM | $SNOA the chart is in a good spot and I expect 15 with the PR looming | | | | | |
| [199] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:37 PM | SELL | (80) | $ 11.35 | $ (908) | 17,458 | $ 200 |
| [200] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:40 PM | SELL | (10) | $ 11.35 | $ (114) | 17,448 | $ 25 |
| [201] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:41 PM | SELL | (253) | $ 11.35 | $ (2,872) | 17,195 | $ 632 |
| [202] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:43 PM | SELL | (400) | $ 11.35 | $ (4,540) | 16,795 | $ 1,000 |
| [203] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:45 PM | SELL | (200) | $ 11.35 | $ (2,270) | 16,595 | $ 500 |
| [204] | Deel, Gary | Discord Post | 05/03/2021 | 05:59:52 PM | Got some SNOA with you brotha will add more on a dip | | | | | |
| [205] | Cooperman, Tom | Trade | 05/03/2021 | 06:00:00 PM | SELL | (1,000) | $ 11.26 | $ (11,260) | 4,000 | $ 2,298 |
| [206] | Rybarczyk, John | Twitter Post | 05/03/2021 | 06:00:00 PM | $SNOA Pressure building. Time to squeeze more shorts 🖤🖤 https://t.co/0AYhaaYDzp | | | | | |
| [207] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:03 PM | SELL | (50) | $ 11.31 | $ (566) | 16,545 | $ 123 |
| [208] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:04 PM | SELL | (300) | $ 11.31 | $ (3,393) | 16,245 | $ 738 |
| [209] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:07 PM | SELL | (1,200) | $ 11.31 | $ (13,572) | 15,045 | $ 2,951 |
| [210] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:08 PM | SELL | (450) | $ 11.31 | $ (5,090) | 14,595 | $ 1,107 |
| [211] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:18 PM | SELL | (235) | $ 11.31 | $ (2,658) | 14,360 | $ 578 |
| [212] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:20 PM | SELL | (37) | $ 11.31 | $ (418) | 14,323 | $ 91 |
| [213] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:21 PM | SELL | (54) | $ 11.31 | $ (611) | 14,269 | $ 133 |
| [214] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:23 PM | SELL | (100) | $ 11.31 | $ (1,131) | 14,169 | $ 238 |
| [215] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:25 PM | SELL | (120) | $ 11.31 | $ (1,357) | 14,049 | $ 265 |
| [216] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:48 PM | SELL | (2,000) | $ 11.33 | $ (22,664) | 12,049 | $ 4,400 |
| [217] | Cooperman, Tom | Twitter Post | 05/03/2021 | 06:00:53 PM | RT @notoriousalerts: $SNOA the chart is in a good spot and I expect 15 with the PR looming | | | | | |
| [218] | Deel, Gary | Trade | 05/03/2021 | 06:00:54 PM | SELL | (87) | $ 11.39 | $ (991) | 11,493 | $ 317 |
| [219] | Deel, Gary | Trade | 05/03/2021 | 06:00:57 PM | SELL | (913) | $ 11.39 | $ (10,399) | 10,580 | $ 3,323 |
| [220] | Matlock, Perry "PJ" | Discord Post | 05/03/2021 | 06:01:10 PM | .f SNOA | | | | | |
| [221] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:01:24 PM | SELL | (200) | $ 11.44 | $ (2,288) | 11,849 | $ 439 |
| [222] | Deel, Gary | Trade | 05/03/2021 | 06:01:25 PM | SELL | (137) | $ 11.40 | $ (1,562) | 10,443 | $ 500 |
| [223] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:01:25 PM | SELL | (260) | $ 11.44 | $ (2,974) | 11,589 | $ 586 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [224] | Deel, Gary | Trade | 05/03/2021 | 06:01:27 PM | SELL | (863) | $ 11.40 | $ (9,836) | 9,580 | $ 3,148 |
| [225] | Cooperman, Tom | Trade | 05/03/2021 | 06:02:00 PM | SELL | (1,000) | $ 11.26 | $ (11,259) | 3,000 | $ 2,296 |
| [226] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:02:13 PM | SELL | (2,000) | $ 11.41 | $ (22,811) | 9,589 | $ 4,516 |
| [227] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:02:23 PM | SELL | (11) | $ 11.52 | $ (127) | 9,578 | $ 26 |
| [228] | Deel, Gary | Trade | 05/03/2021 | 06:02:48 PM | SELL | (1,000) | $ 11.45 | $ (11,450) | 8,580 | $ 3,659 |
| [229] | Cooperman, Tom | Trade | 05/03/2021 | 06:03:00 PM | SELL | (1,000) | $ 11.40 | $ (11,400) | 2,000 | $ 2,438 |
| [230] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:36 PM | SELL | (95) | $ 11.37 | $ (1,080) | 9,483 | $ 212 |
| [231] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:37 PM | SELL | (10) | $ 11.37 | $ (114) | 9,473 | $ 22 |
| [232] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:38 PM | SELL | (25) | $ 11.37 | $ (284) | 9,448 | $ 56 |
| [233] | Rybarczyk, John | Trade | 05/03/2021 | 06:03:43 PM | SELL | (5,500) | $ 11.35 | $ (62,442) | 5,000 | $ 15,156 |
| [234] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:51 PM | SELL | (286) | $ 11.37 | $ (3,252) | 9,162 | $ 639 |
| [235] | Cooperman, Tom | Trade | 05/03/2021 | 06:04:00 PM | SELL | (1,000) | $ 11.33 | $ (11,331) | 1,000 | $ 2,339 |
| [236] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:26 PM | SELL | (179) | $ 11.25 | $ (2,014) | 8,983 | $ 378 |
| [237] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:30 PM | SELL | (28) | $ 11.25 | $ (315) | 8,955 | $ 59 |
| [238] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:31 PM | SELL | (300) | $ 11.25 | $ (3,375) | 8,655 | $ 634 |
| [239] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:32 PM | SELL | (1,400) | $ 11.25 | $ (15,750) | 7,255 | $ 2,955 |
| [240] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:33 PM | SELL | (93) | $ 11.25 | $ (1,046) | 7,162 | $ 196 |
| [241] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:41 PM | SELL | (100) | $ 11.28 | $ (1,128) | 7,062 | $ 213 |
| [242] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:43 PM | SELL | (5) | $ 11.28 | $ (56) | 7,057 | $ 11 |
| [243] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:45 PM | SELL | (9) | $ 11.28 | $ (102) | 7,048 | $ 19 |
| [244] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:47 PM | SELL | (300) | $ 11.28 | $ (3,384) | 6,748 | $ 640 |
| [245] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:55 PM | SELL | (899) | $ 11.28 | $ (10,141) | 5,849 | $ 1,918 |
| [246] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:56 PM | SELL | (687) | $ 11.28 | $ (7,749) | 5,162 | $ 1,454 |
| [247] | Cooperman, Tom | Trade | 05/03/2021 | 06:05:00 PM | SELL | (500) | $ 11.34 | $ (5,670) | 500 | $ 720 |
| [248] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:05 PM | SELL | (1,794) | $ 11.32 | $ (20,308) | 3,368 | $ 3,852 |
| [249] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:06 PM | SELL | (200) | $ 11.32 | $ (2,264) | 3,168 | $ 429 |
| [250] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:09 PM | SELL | (6) | $ 11.32 | $ (68) | 3,162 | $ 13 |
| [251] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:42 PM | SELL | (242) | $ 11.28 | $ (2,730) | 2,920 | $ 510 |
| [252] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:48 PM | SELL | (58) | $ 11.28 | $ (654) | 2,862 | $ 122 |
| [253] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:49 PM | SELL | (16) | $ 11.28 | $ (180) | 2,846 | $ 34 |
| [254] | Deel, Gary | Twitter Post | 05/03/2021 | 06:05:51 PM | $SNOA with the approval news on their website it leads me to believe a PR is in the near future. Chart shows first target being $15 and over that it could see 20 | | | | | |
| [255] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:51 PM | SELL | (21) | $ 11.28 | $ (237) | 2,825 | $ 44 |
| [256] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:56 PM | SELL | (12) | $ 11.28 | $ (135) | 2,813 | $ 25 |
| [257] | Matlock, Perry "PJ" | Discord Post | 05/03/2021 | 06:06:05 PM | .cd SNOA | | | | | |
| [258] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:06:13 PM | SELL | (682) | $ 11.28 | $ (7,693) | 2,131 | $ 1,437 |
| [259] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:06:14 PM | SELL | (260) | $ 11.28 | $ (2,933) | 1,871 | $ 548 |
| [260] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:06:15 PM | SELL | (709) | $ 11.28 | $ (7,998) | 1,162 | $ 1,494 |
| [261] | Deel, Gary | Discord Post | 05/03/2021 | 06:06:22 PM | with the PR SNOA first target is 15 then 20 over that | | | | | |
| [262] | Deel, Gary | Trade | 05/03/2021 | 06:06:34 PM | SELL | (1,000) | $ 11.45 | $ (11,445) | 7,580 | $ 3,550 |
| [263] | Deel, Gary | Trade | 05/03/2021 | 06:06:52 PM | SELL | (1,000) | $ 11.48 | $ (11,480) | 6,580 | $ 3,425 |
| [264] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:07:11 PM | SELL | (1,100) | $ 11.50 | $ (12,650) | 62 | $ 2,501 |
| [265] | Deel, Gary | Trade | 05/03/2021 | 06:07:12 PM | SELL | (1,000) | $ 11.60 | $ (11,600) | 5,580 | $ 3,291 |
| [266] | Deel, Gary | Trade | 05/03/2021 | 06:07:15 PM | SELL | (1,000) | $ 11.60 | $ (11,600) | 4,580 | $ 2,688 |
| [267] | Deel, Gary | Trade | 05/03/2021 | 06:07:20 PM | SELL | (1,000) | $ 11.64 | $ (11,640) | 3,580 | $ 2,641 |
| [268] | Deel, Gary | Trade | 05/03/2021 | 06:07:22 PM | SELL | (1,000) | $ 11.65 | $ (11,652) | 2,580 | $ 2,435 |
| [269] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:07:35 PM | SELL | (62) | $ 11.59 | $ (719) | - | $ 143 |
| [270] | Deel, Gary | Trade | 05/03/2021 | 06:07:45 PM | SELL | (1,000) | $ 11.67 | $ (11,665) | 1,580 | $ 2,375 |
| [271] | Deel, Gary | Trade | 05/03/2021 | 06:10:50 PM | SELL | (968) | $ 11.70 | $ (11,326) | 612 | $ 2,263 |
| [272] | Deel, Gary | Trade | 05/03/2021 | 06:10:52 PM | SELL | (32) | $ 11.70 | $ (374) | 580 | $ 71 |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [273] | Cooperman, Tom | Trade | 05/03/2021 | 06:11:00 PM | SELL | (500) | $ 11.78 | $ (5,890) | - | $ 940 |
| [274] | Deel, Gary | Discord DM | 05/03/2021 | 06:15:30 PM | From: Deel (Mystic Mac ⊛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we break 12 before close | | | | | |
| [275] | Deel, Gary | Discord DM | 05/03/2021 | 06:15:34 PM | From: Deel (Mystic Mac ⊛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we in so cheap tho | | | | | |
| [276] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:15:57 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sooooo cheap | | | | | |
| [277] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:19:27 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>"Gotcha, cause that's what HE posted as the screenshot few mins ago- but that's news is out, 11 months ago.  Just looking out for you guys...  "<br>https://ir.sonomapharma.com/press-releases/detail/354/sonoma-pharmaceuticals-and-microsafe-group-announce-that | | | | | |
| [278] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:27:50 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>when we were all searching couldint find anything on it | | | | | |
| [279] | Deel, Gary | Discord DM | 05/03/2021 | 06:28:08 PM | From: Deel (Mystic Mac ⊛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I didn't see that it was 11 months old? I looked through all PRs and didn't see it out anywhere | | | | | |
| [280] | Deel, Gary | Discord DM | 05/03/2021 | 06:30:26 PM | From: Deel (Mystic Mac ⊛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that nowhere on ToS either | | | | | |
| [281] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:30:42 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Shit i dont know honestly | | | | | |
| [282] | Deel, Gary | Discord DM | 05/03/2021 | 06:35:40 PM | From: Deel (Mystic Mac ⊛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that PR on their website fuck | | | | | |
| [283] | Deel, Gary | Discord DM | 05/03/2021 | 06:35:57 PM | From: Deel (Mystic Mac ⊛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>idk why they have it announced onm the headline with news from like a week ago | | | | | |
| [284] | Deel, Gary | Discord DM | 05/03/2021 | 06:37:16 PM | From: Deel (Mystic Mac ⊛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⊛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sell what shares you guys have and I will alert on twitter that I am hearing it could be older news @here | | | | | |

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [285] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:38:03 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its the best day something like this could happen. all people are gonna remember was doing 100% on PRPO | | | | | |
| [286] | Deel, Gary | Discord DM | 05/03/2021 | 06:38:19 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>mother fucker | | | | | |
| [287] | Deel, Gary | Trade | 05/03/2021 | 06:38:41 PM | SELL | (580) | $ 11.25 | $ (6,525) | - | $ 1,025 |
| [288] | Rybarczyk, John | Trade | 05/03/2021 | 06:39:22 PM | SELL | (5,000) | $ 11.12 | $ (55,586) | - | $ 9,255 |
| [289] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:39:33 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i looked too bro | | | | | |
| [290] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:39:38 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i didnt come up for me anywhere | | | | | |
| [291] | Deel, Gary | Twitter Post | 05/03/2021 | 06:40:48 PM | SSNOA update. I am getting reports that this was older news. Saw it on highlighted section of their website with fresh news from last week and can not find a PR on it anywhere from thinkorswim. Just a heads up on the info I am receiving | | | | | |
| [292] | Cooperman, Tom | Twitter Post | 05/03/2021 | 06:42:33 PM | RT @notoriousalerts: $SNOA update. I am getting reports that this was older news. Saw it on highlighted section of their website with fresh… | | | | | |
| [293] | Deel, Gary | Twitter Post | 05/03/2021 | 06:47:33 PM | We got paid on $PRPO today with over a 100% alert! With $SNOA I will take the loss here on this one I saw their highlighted news on the website and didn't see any news on it on thinkorswim. Not sure if the PR is out or not just wanna keep it honest. We bank harder tomorrow | | | | | |
| [294] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 07:27:44 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will find some good ones tomorrow | | | | | |
| [295] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 07:27:45 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>it happens | | | | | |
| [296] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 07:27:49 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit's happened to me so many times | | | | | |
| [297] | Cooperman, Tom | Discord DM | 05/03/2021 | 07:28:12 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We are gonna dominate this month boys | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 8 allegedly false Twitter or Discord posts by Defendants or Sabo. There are an additional 116 Twitter or Discord posts, text messages, or direct messages that reference ticker SNOA or were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from all defendants during the episode, as well as non-defendant Francis Sabo. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

**All Defendants and Traders, including Francis Sabo**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:36:29 AM | From: Deel (Mystic Mac 🏵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>guys I am looking at a potential but I have no shares in it yet but check this out | | | | | |
| [2] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:37:23 AM | From: Deel (Mystic Mac 🏵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>SNOA found this on thier website with no PR yet. Chart looks cheap and I would imagine a PR is due | | | | | |
| [3] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:38:15 AM | From: Deel (Mystic Mac 🏵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I checked tos and I don't see they announced this anywhere yet | | | | | |
| [4] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:38:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I see of them:<br>SNOA   Sonoma Pharmaceuticals and EMC Pharma Announce an Exclusive Partnership to Expand Commercial Channels of the Microcyn®-based Rx Dermatology and Eye Care Products Nationwide | | | | | |
| [5] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:39:07 AM | From: Deel (Mystic Mac 🏵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I saw too and look | | | | | |
| [6] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:39:17 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>checking bloomberg too | | | | | |
| [7] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:39:40 AM | From: Deel (Mystic Mac 🏵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [8] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:40:00 AM | From: Deel (Mystic Mac 🏵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>that PR is announced on the website too so that's what leads me to believe this next one is coming | | | | | |
| [9] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:40:14 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We can buy slow | | | | | |
| [10] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:40:21 AM | From: Deel (Mystic Mac 🏵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah this float is low af | | | | | |
| [11] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:40:25 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🏵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>That one rips face AH | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:40:48 AM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>okay then let's slowly add and we can rip in AH | | | | | |
| [13] | Cooperman, Tom | Trade | 05/03/2021 | 11:41:00 AM | BUY | 1,000 | $ 7.92 | $ 7,920 | 1,000 | |
| [14] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:41:23 AM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>filled 5k | | | | | |
| [15] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:41:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>😇 | | | | | |
| [16] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:41:49 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>don't let it hit scanners too much | | | | | |
| [17] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:41:50 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 0 | | | | | |
| [18] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:42:03 AM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah I haven't grabbed anymore | | | | | |
| [19] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:42:52 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima just add small through out | | | | | |
| [20] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:42:56 AM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I would like for us to all be loaded in nicely under 8 or right above | | | | | |
| [21] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:44:00 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>just tip toein | | | | | |
| [22] | Cooperman, Tom | Trade | 05/03/2021 | 11:45:00 AM | BUY | 1,000 | $ 8.09 | $ 8,093 | 2,000 | |
| [23] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:47:56 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 1k haha | | | | | |
| [24] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:48:00 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>at 8.20 | | | | | |
| [25] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:48:23 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [26] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:48:43 AM | From: Deel (Mystic Mac 🌐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's let this fall a bit and then whoever has the least add more first | | | | | |
| [27] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:48:54 AM | From: Deel (Mystic Mac 🌐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have 5600 | | | | | |
| [28] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:48:59 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [29] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:04 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [30] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:10 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im in HUGE | | | | | |
| [31] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:12 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'll just be on the bids | | | | | |
| [32] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:13 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>LMFAO | | | | | |
| [33] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:14 AM | From: Deel (Mystic Mac 🌐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahhaha | | | | | |
| [34] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>damn tommy!!!!!! don't break your account | | | | | |
| [35] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:27 AM | From: Deel (Mystic Mac 🌐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah PJ I want your avg close to 8 | | | | | |
| [36] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:38 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>went in to margin for 2,000 shares lol | | | | | |
| [37] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:49:41 AM | From: Deel (Mystic Mac 🌐#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>cause we can do over 10 | | | | | |
| [38] | Cooperman, Tom | Discord DM | 05/03/2021 | 11:50:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>2.1m float lol | | | | | |
| [39] | Cooperman, Tom | Trade | 05/03/2021 | 12:09:00 PM | BUY | 1,000 | $ 8.50 | $ 8,502 | 3,000 | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [40] | Cooperman, Tom | Trade | 05/03/2021 | 01:11:00 PM | BUY | 1,000 | $ 8.44 | $ 8,442 | 4,000 | |
| [41] | Cooperman, Tom | Trade | 05/03/2021 | 02:06:00 PM | BUY | 1,000 | $ 8.72 | $ 8,723 | 5,000 | |
| [42] | Cooperman, Tom | Trade | 05/03/2021 | 02:46:00 PM | BUY | 3,000 | $ 8.96 | $ 26,887 | 8,000 | |
| [43] | Cooperman, Tom | Trade | 05/03/2021 | 02:47:00 PM | BUY | 1,000 | $ 8.99 | $ 8,992 | 9,000 | |
| [44] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:44:48 PM | From: Deel (Mystic Mac 🐢#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I am gonna send SNOA in AH twitter | | | | | |
| [45] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:44:57 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Ok | | | | | |
| [46] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:45:00 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I'll follow | | | | | |
| [47] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:45:04 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>same | | | | | |
| [48] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:45:05 PM | From: Deel (Mystic Mac 🐢#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have small but it's thin enough to bank with small shares | | | | | |
| [49] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:46:01 PM | From: Deel (Mystic Mac 🐢#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>tomorrow anything I find I am gonna post in this chat first. I like keeping the circle small and like for us to all be on the team | | | | | |
| [50] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:47:05 PM | From: Deel (Mystic Mac 🐢#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 I will do it | | | | | |
| [51] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:47:13 PM | From: Deel (Mystic Mac 🐢#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>snoa | | | | | |
| [52] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:47:30 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [53] | Cooperman, Tom | Discord DM | 05/03/2021 | 03:47:34 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is the dream team | | | | | |
| [54] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:03:40 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐢#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we gon moon this bitch | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [55] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:04:49 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima legit walk out of this office and go pay for this house a year in advance haha | | | | | |
| [56] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:05:02 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>and yall comin to LA Goblin HQ | | | | | |
| [57] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:05:34 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is legit all I could get. we will do 15 tho | | | | | |
| [58] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:08:20 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>facts | | | | | |
| [59] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:10:03 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yea | | | | | |
| [60] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:10:43 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>gettin hit AH haha | | | | | |
| [61] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah it is | | | | | |
| [62] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>fuck | | | | | |
| [63] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:13:21 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [64] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:13:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is going to 14 | | | | | |
| [65] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:15 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>100% | | | | | |
| [66] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:23 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we sending this muh fucka | | | | | |
| [67] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:35 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its sending it self imagine what we gonna do | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [68] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:37 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahahahaha | | | | | |
| [69] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:54 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>moon this bitch | | | | | |
| [70] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:14:55 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lets go | | | | | |
| [71] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:15:27 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ya'll wanna do it now or wait until 5:58 | | | | | |
| [72] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:15:55 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im good with whatever yall wanna do. its gonna RIP either way haha | | | | | |
| [73] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:16:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit up to you guys | | | | | |
| [74] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:16:21 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 5:58 | | | | | |
| [75] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:16:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'm down for whatever | | | | | |
| [76] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:16:39 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yeah | | | | | |
| [77] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:16:45 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will moon it | | | | | |
| [78] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:16:56 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I will get the dd ready | | | | | |
| [79] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:17:02 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I may be mobile but will try to make it back | | | | | |
| [80] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:17:11 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 easter? | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [81] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:17:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>eastern* | | | | | |
| [82] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:17:17 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>if you need more time lemme kno | | | | | |
| [83] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:17:47 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>should be good i have my phone too | | | | | |
| [84] | Cooperman, Tom | Discord DM | 05/03/2021 | 04:18:55 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>okay sick we will do 15 | | | | | |
| [85] | Cooperman, Tom | Trade | 05/03/2021 | 05:21:00 PM | BUY | 1,000 | $ 9.90 | $ 9,900 | 10,000 | |
| [86] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:43:19 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>$SNOA disinfectant & sanitizer received APPROVAL to be entered into Australian Register for use against COVID-19. BIG news with no PR yet. Adding shares here and waiting for this PR. This one could be a mover tomorrow! | | | | | |
| [87] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:43:24 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sound good?? | | | | | |
| [88] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:43:31 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>with the pic | | | | | |
| [89] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:43:34 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Yea | | | | | |
| [90] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:44:09 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>looks good | | | | | |
| [91] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:45:11 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 15 | | | | | |
| [92] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:45:28 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>done | | | | | |
| [93] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:55:30 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>everyone ready?? | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [94] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:55:36 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Yea | | | | | |
| [95] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:55:40 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>you back <@!33256172262182O951> | | | | | |
| [96] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:55:49 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>About to pull over gimme 2 | | | | | |
| [97] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:55:53 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>you got it | | | | | |
| [98] | Cooperman, Tom | Discord DM | 05/03/2021 | 05:55:54 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [99] | Cooperman, Tom | Trade | 05/03/2021 | 05:57:00 PM | SELL | (3,000) | $ 10.94 | $ (32,820) | 7,000 | $ 8,305 |
| [100] | Cooperman, Tom | Trade | 05/03/2021 | 05:58:00 PM | SELL | (1,000) | $ 11.19 | $ (11,190) | 6,000 | $ 2,748 |
| [101] | Cooperman, Tom | Trade | 05/03/2021 | 05:59:00 PM | SELL | (1,000) | $ 11.31 | $ (11,308) | 5,000 | $ 2,585 |
| [102] | Cooperman, Tom | Trade | 05/03/2021 | 06:00:00 PM | SELL | (1,000) | $ 11.26 | $ (11,260) | 4,000 | $ 2,298 |
| [103] | Cooperman, Tom | Twitter Post | 05/03/2021 | 06:00:53 PM | RT @notoriousalerts: $SNOA the chart is in a good spot and I expect 15 with the PR looming | | | | | |
| [104] | Cooperman, Tom | Trade | 05/03/2021 | 06:02:00 PM | SELL | (1,000) | $ 11.26 | $ (11,259) | 3,000 | $ 2,296 |
| [105] | Cooperman, Tom | Trade | 05/03/2021 | 06:03:00 PM | SELL | (1,000) | $ 11.40 | $ (11,400) | 2,000 | $ 2,438 |
| [106] | Cooperman, Tom | Trade | 05/03/2021 | 06:04:00 PM | SELL | (1,000) | $ 11.33 | $ (11,331) | 1,000 | $ 2,339 |
| [107] | Cooperman, Tom | Trade | 05/03/2021 | 06:05:00 PM | SELL | (500) | $ 11.34 | $ (5,670) | 500 | $ 720 |
| [108] | Cooperman, Tom | Trade | 05/03/2021 | 06:11:00 PM | SELL | (500) | $ 11.78 | $ (5,890) | - | $ 940 |
| [109] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:15:30 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we break 12 before close | | | | | |
| [110] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:15:34 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we in so cheap tho | | | | | |
| [111] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:15:57 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sooooo cheap | | | | | |
| [112] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:19:27 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>"Gotcha, cause that's what HE posted as the screenshot few mins ago- but that's news is out, 11 months ago.  Just looking out for you guys... "<br>https://ir.sonomapharma.com/press-releases/detail/354/sonoma-pharmaceuticals-and-microsafe-group-announce-that | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [113] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:27:50 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>when we were all searching couldint find anything on it | | | | | |
| [114] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:28:08 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I didn't see that it was 11 months old? I looked through all PRs and didn't see it out anywhere | | | | | |
| [115] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:30:26 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that nowhere on ToS either | | | | | |
| [116] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:30:42 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Shit i dont know honestly | | | | | |
| [117] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:35:40 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that PR on their website fuck | | | | | |
| [118] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:35:57 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>idk why they have it announced onm the headline with news from like a week ago | | | | | |
| [119] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:37:16 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sell what shares you guys have and I will alert on twitter that I am hearing it could be older news @here | | | | | |
| [120] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:38:03 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its the best day something like this could happen. all people are gonna remember was doing 100% on PRPO | | | | | |
| [121] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:38:19 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>mother fucker | | | | | |
| [122] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:39:33 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i looked too bro | | | | | |
| [123] | Cooperman, Tom | Discord DM | 05/03/2021 | 06:39:38 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i didnt come up for me anywhere | | | | | |
| [124] | Cooperman, Tom | Twitter Post | 05/03/2021 | 06:42:33 PM | RT @notiousalerts: $SNOA update. I am getting reports that this was older news. Saw it on highlighted section of their website with fresh… | | | | | |
| [125] | Cooperman, Tom | Discord DM | 05/03/2021 | 07:27:44 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will find some good ones tomorrow | | | | | |

**Tom Cooperman (@ohheytommy / TOMMY COOPS #5323)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [126] | Cooperman, Tom | Discord DM | 05/03/2021 | 07:27:45 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛️#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>it happens | | | | | |
| [127] | Cooperman, Tom | Discord DM | 05/03/2021 | 07:27:49 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛️#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit's happened to me so many times | | | | | |
| [128] | Cooperman, Tom | Discord DM | 05/03/2021 | 07:28:12 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛️#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We are gonna dominate this month boys | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There is one allegedly false Twitter or Discord post by Tom Cooperman. There are an additional 110 Twitter or Discord posts, text messages, or direct messages that reference ticker SNOA by Tom Cooperman or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✷#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Deel, Gary | Discord DM | 05/03/2021 | 11:36:29 AM | From: Deel (Mystic Mac ✷#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>guys I am looking at a potential but I have no shares in it yet but check this out | | | | | |
| [2] | Deel, Gary | Discord DM | 05/03/2021 | 11:37:23 AM | From: Deel (Mystic Mac ✷#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>SNOA found this on thier website with no PR yet. Chart looks cheap and I would imagine a PR is due | | | | | |
| [3] | Deel, Gary | Discord DM | 05/03/2021 | 11:38:15 AM | From: Deel (Mystic Mac ✷#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I checked tos and I don't see they announced this anywhere yet | | | | | |
| [4] | Deel, Gary | Discord DM | 05/03/2021 | 11:38:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I see of them:<br>SNOA   Sonoma Pharmaceuticals and EMC Pharma Announce an Exclusive Partnership to Expand Commercial Channels of the Microcyn®-based Rx Dermatology and Eye Care Products Nationwide | | | | | |
| [5] | Deel, Gary | Discord DM | 05/03/2021 | 11:39:07 AM | From: Deel (Mystic Mac ✷#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I saw too and look | | | | | |
| [6] | Deel, Gary | Discord DM | 05/03/2021 | 11:39:17 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>checking bloomberg too | | | | | |
| [7] | Deel, Gary | Discord DM | 05/03/2021 | 11:39:40 AM | From: Deel (Mystic Mac ✷#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [8] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:00 AM | From: Deel (Mystic Mac ✷#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>that PR is announced on the website too so that's what leads me to believe this next one is coming | | | | | |
| [9] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:14 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We can buy slow | | | | | |
| [10] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:21 AM | From: Deel (Mystic Mac ✷#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah this float is low af | | | | | |
| [11] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:25 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✷#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>That one rips face AH | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Deel, Gary | Discord DM | 05/03/2021 | 11:40:48 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>okay then let's slowly add and we can rip in AH | | | | | |
| [13] | Deel, Gary | Trade | 05/03/2021 | 11:40:56 AM | BUY | 5,000 | $ 7.75 | $ 38,750 | 5,000 | |
| [14] | Deel, Gary | Trade | 05/03/2021 | 11:41:00 AM | BUY | 675 | $ 7.75 | $ 5,231 | 5,675 | |
| [15] | Deel, Gary | Discord DM | 05/03/2021 | 11:41:23 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>filled 5k | | | | | |
| [16] | Deel, Gary | Discord DM | 05/03/2021 | 11:41:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>☺ | | | | | |
| [17] | Deel, Gary | Trade | 05/03/2021 | 11:41:34 AM | BUY | 1,000 | $ 7.88 | $ 7,878 | 6,675 | |
| [18] | Deel, Gary | Trade | 05/03/2021 | 11:41:45 AM | BUY | 1,000 | $ 7.93 | $ 7,932 | 7,675 | |
| [19] | Deel, Gary | Discord DM | 05/03/2021 | 11:41:49 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>don't let it hit scanners too much | | | | | |
| [20] | Deel, Gary | Discord DM | 05/03/2021 | 11:41:50 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 0 | | | | | |
| [21] | Deel, Gary | Discord DM | 05/03/2021 | 11:42:03 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah I haven't grabbed anymore | | | | | |
| [22] | Deel, Gary | Discord DM | 05/03/2021 | 11:42:52 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima just add small through out | | | | | |
| [23] | Deel, Gary | Discord DM | 05/03/2021 | 11:42:56 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I would like for us to all be loaded in nicely under 8 or right above | | | | | |
| [24] | Deel, Gary | Discord DM | 05/03/2021 | 11:44:00 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>just tip toein | | | | | |
| [25] | Deel, Gary | Discord DM | 05/03/2021 | 11:47:56 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 1k haha | | | | | |
| [26] | Deel, Gary | Discord DM | 05/03/2021 | 11:48:00 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>at 8.20 | | | | | |
| [27] | Deel, Gary | Discord DM | 05/03/2021 | 11:48:23 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [28] | Deel, Gary | Discord DM | 05/03/2021 | 11:48:43 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's let this fall a bit and then whoever has the least add more first | | | | | |
| [29] | Deel, Gary | Discord DM | 05/03/2021 | 11:48:54 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have 5600 | | | | | |
| [30] | Deel, Gary | Discord DM | 05/03/2021 | 11:48:59 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [31] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:04 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [32] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:10 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im in HUGE | | | | | |
| [33] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:12 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'll just be on the bids | | | | | |
| [34] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:13 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>LMFAO | | | | | |
| [35] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:14 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahhaha | | | | | |
| [36] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>damn tommy!!!!!! don't break your account | | | | | |
| [37] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:27 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah PJ I want your avg close to 8 | | | | | |
| [38] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:38 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>went in to margin for 2,000 shares lol | | | | | |
| [39] | Deel, Gary | Discord DM | 05/03/2021 | 11:49:41 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>cause we can do over 10 | | | | | |
| [40] | Deel, Gary | Discord DM | 05/03/2021 | 11:50:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>2.1m float lol | | | | | |
| [41] | Deel, Gary | Trade | 05/03/2021 | 01:10:19 PM | BUY | 1,000 | $ 8.31 | $ 8,310 | 8,675 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [42] | Deel, Gary | Trade | 05/03/2021 | 01:10:23 PM | BUY | 450 | $ 8.31 | $ 3,738 | 9,125 | |
| [43] | Deel, Gary | Trade | 05/03/2021 | 02:49:52 PM | BUY | 1,760 | $ 9.00 | $ 15,837 | 10,885 | |
| [44] | Deel, Gary | Discord DM | 05/03/2021 | 03:44:48 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I am gonna send SNOA in AH twitter | | | | | |
| [45] | Deel, Gary | Discord DM | 05/03/2021 | 03:44:57 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Ok | | | | | |
| [46] | Deel, Gary | Discord DM | 05/03/2021 | 03:45:00 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I'll follow | | | | | |
| [47] | Deel, Gary | Discord DM | 05/03/2021 | 03:45:04 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>same | | | | | |
| [48] | Deel, Gary | Discord DM | 05/03/2021 | 03:45:05 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have small but it's thin enough to bank with small shares | | | | | |
| [49] | Deel, Gary | Discord DM | 05/03/2021 | 03:46:01 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>tomorrow anything I find I am gonna post in this chat first. I like keeping the circle small and like for us to all be on the team | | | | | |
| [50] | Deel, Gary | Discord DM | 05/03/2021 | 03:47:05 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 I will do it | | | | | |
| [51] | Deel, Gary | Discord DM | 05/03/2021 | 03:47:13 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>snoa | | | | | |
| [52] | Deel, Gary | Discord DM | 05/03/2021 | 03:47:30 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [53] | Deel, Gary | Discord DM | 05/03/2021 | 03:47:34 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is the dream team | | | | | |
| [54] | Deel, Gary | Trade | 05/03/2021 | 03:50:50 PM | BUY | 110 | $ 9.00 | $ 990 | 10,995 | |
| [55] | Deel, Gary | Trade | 05/03/2021 | 03:52:13 PM | BUY | 82 | $ 9.00 | $ 738 | 11,077 | |
| [56] | Deel, Gary | Discord DM | 05/03/2021 | 04:03:40 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we gon moon this bitch | | | | | |
| [57] | Deel, Gary | Trade | 05/03/2021 | 04:04:43 PM | BUY | 500 | $ 9.19 | $ 4,595 | 11,577 | |
| [58] | Deel, Gary | Trade | 05/03/2021 | 04:04:45 PM | BUY | 3 | $ 9.25 | $ 28 | 11,580 | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✳#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [59] | Deel, Gary | Discord DM | 05/03/2021 | 04:04:49 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima legit walk out of this office and go pay for this house a year in advance haha | | | | | |
| [60] | Deel, Gary | Trade | 05/03/2021 | 04:04:52 PM | BUY | 1,000 | $ 9.29 | $ 9,290 | 12,580 | |
| [61] | Deel, Gary | Discord DM | 05/03/2021 | 04:05:02 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>and yall comin to LA Goblin HQ | | | | | |
| [62] | Deel, Gary | Trade | 05/03/2021 | 04:05:03 PM | BUY | 136 | $ 9.29 | $ 1,263 | 12,716 | |
| [63] | Deel, Gary | Discord DM | 05/03/2021 | 04:05:34 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is legit all I could get. we will do 15 tho | | | | | |
| [64] | Deel, Gary | Trade | 05/03/2021 | 04:06:09 PM | BUY | 53 | $ 9.29 | $ 492 | 12,769 | |
| [65] | Deel, Gary | Discord DM | 05/03/2021 | 04:08:20 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>facts | | | | | |
| [66] | Deel, Gary | Discord DM | 05/03/2021 | 04:10:03 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yea | | | | | |
| [67] | Deel, Gary | Discord DM | 05/03/2021 | 04:10:43 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>gettin hit AH haha | | | | | |
| [68] | Deel, Gary | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah it is | | | | | |
| [69] | Deel, Gary | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>fuck | | | | | |
| [70] | Deel, Gary | Discord DM | 05/03/2021 | 04:13:21 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [71] | Deel, Gary | Discord DM | 05/03/2021 | 04:13:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is going to 14 | | | | | |
| [72] | Deel, Gary | Discord DM | 05/03/2021 | 04:14:15 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>100% | | | | | |
| [73] | Deel, Gary | Discord DM | 05/03/2021 | 04:14:23 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we sending this muh fucka | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [74] | Deel, Gary | Discord DM | 05/03/2021 | 04:14:35 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its sending it self imagine what we gonna do | | | | | |
| [75] | Deel, Gary | Discord DM | 05/03/2021 | 04:14:37 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahahahaha | | | | | |
| [76] | Deel, Gary | Discord DM | 05/03/2021 | 04:14:54 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>moon this bitch | | | | | |
| [77] | Deel, Gary | Discord DM | 05/03/2021 | 04:14:55 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lets go | | | | | |
| [78] | Deel, Gary | Discord DM | 05/03/2021 | 04:15:27 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ya'll wanna do it now or wait until 5:58 | | | | | |
| [79] | Deel, Gary | Discord DM | 05/03/2021 | 04:15:55 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im good with whatever yall wanna do. its gonna RIP either way haha | | | | | |
| [80] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit up to you guys | | | | | |
| [81] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:21 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 5:58 | | | | | |
| [82] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'm down for whatever | | | | | |
| [83] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:39 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yeah | | | | | |
| [84] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:45 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will moon it | | | | | |
| [85] | Deel, Gary | Discord DM | 05/03/2021 | 04:16:56 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I will get the dd ready | | | | | |
| [86] | Deel, Gary | Discord DM | 05/03/2021 | 04:17:02 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I may be mobile but will try to make it back | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [87] | Deel, Gary | Discord DM | 05/03/2021 | 04:17:11 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 easter? | | | | | |
| [88] | Deel, Gary | Discord DM | 05/03/2021 | 04:17:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>eastern* | | | | | |
| [89] | Deel, Gary | Discord DM | 05/03/2021 | 04:17:17 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>if you need more time lemme kno | | | | | |
| [90] | Deel, Gary | Discord DM | 05/03/2021 | 04:17:47 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>should be good i have my phone too | | | | | |
| [91] | Deel, Gary | Discord DM | 05/03/2021 | 04:18:55 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>okay sick we will do 15 | | | | | |
| [92] | Deel, Gary | Trade | 05/03/2021 | 04:33:45 PM | BUY | 811 | $ 9.29 | $ 7,534 | 13,580 | |
| [93] | Deel, Gary | Trade | 05/03/2021 | 04:37:06 PM | BUY | 780 | $ 9.47 | $ 7,388 | 14,360 | |
| [94] | Deel, Gary | Trade | 05/03/2021 | 04:37:26 PM | BUY | 220 | $ 9.50 | $ 2,090 | 14,580 | |
| [95] | Deel, Gary | Discord DM | 05/03/2021 | 05:43:19 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>$SNOA disinfectant & sanitizer received APPROVAL to be entered into Australian Register for use against COVID-19. BIG news with no PR yet. Adding shares here and waiting for this PR. This one could be a mover tomorrow! | | | | | |
| [96] | Deel, Gary | Discord DM | 05/03/2021 | 05:43:24 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sound good?? | | | | | |
| [97] | Deel, Gary | Discord DM | 05/03/2021 | 05:43:31 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>with the pic | | | | | |
| [98] | Deel, Gary | Discord DM | 05/03/2021 | 05:43:34 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Yea | | | | | |
| [99] | Deel, Gary | Discord DM | 05/03/2021 | 05:44:09 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>looks good | | | | | |
| [100] | Deel, Gary | Discord DM | 05/03/2021 | 05:45:11 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 15 | | | | | |
| [101] | Deel, Gary | Discord DM | 05/03/2021 | 05:45:28 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>done | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [102] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:30 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>everyone ready?? | | | | | |
| [103] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:36 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Yea | | | | | |
| [104] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:40 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>you back <@!332561722621820951> | | | | | |
| [105] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:49 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>About to pull over gimme 2 | | | | | |
| [106] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:53 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>you got it | | | | | |
| [107] | Deel, Gary | Discord DM | 05/03/2021 | 05:55:54 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [108] | Deel, Gary | Twitter Post | 05/03/2021 | 05:57:33 PM | $SNOA disinfectant &amp; sanitizer received APPROVAL to be entered into Australian Register for use against COVID-19. BIG news with no PR yet. Adding shares here and waiting for this PR. This one could be a mover tomorrow! Covid news set $PRPO off today. Looking for a gap up https://t.co/IqXF99d41q | | | | | |
| [109] | Deel, Gary | Discord Post | 05/03/2021 | 05:58:08 PM | SNOA I added here for tomorrow I think this goes big | | | | | |
| [110] | Deel, Gary | Trade | 05/03/2021 | 05:58:42 PM | SELL | (3,000) | $ 11.21 | $ (33,634) | 11,580 | $ 10,384 |
| [111] | Deel, Gary | Twitter Post | 05/03/2021 | 05:59:33 PM | $SNOA the chart is in a good spot and I expect 15 with the PR looming | | | | | |
| [112] | Deel, Gary | Trade | 05/03/2021 | 06:00:54 PM | SELL | (87) | $ 11.39 | $ (991) | 11,493 | $ 317 |
| [113] | Deel, Gary | Trade | 05/03/2021 | 06:00:57 PM | SELL | (913) | $ 11.39 | $ (10,399) | 10,580 | $ 3,323 |
| [114] | Deel, Gary | Trade | 05/03/2021 | 06:01:25 PM | SELL | (137) | $ 11.40 | $ (1,562) | 10,443 | $ 500 |
| [115] | Deel, Gary | Trade | 05/03/2021 | 06:01:27 PM | SELL | (863) | $ 11.40 | $ (9,836) | 9,580 | $ 3,148 |
| [116] | Deel, Gary | Trade | 05/03/2021 | 06:02:48 PM | SELL | (1,000) | $ 11.45 | $ (11,450) | 8,580 | $ 3,659 |
| [117] | Deel, Gary | Twitter Post | 05/03/2021 | 06:05:51 PM | $SNOA with the approval news on their website it leads me to believe a PR is in the near future. Chart shows first target being $15 and over that it could see 20 | | | | | |
| [118] | Deel, Gary | Discord Post | 05/03/2021 | 06:06:22 PM | with the PR SNOA first target is 15 then 20 over that | | | | | |
| [119] | Deel, Gary | Trade | 05/03/2021 | 06:06:34 PM | SELL | (1,000) | $ 11.45 | $ (11,445) | 7,580 | $ 3,550 |
| [120] | Deel, Gary | Trade | 05/03/2021 | 06:06:52 PM | SELL | (1,000) | $ 11.48 | $ (11,480) | 6,580 | $ 3,425 |
| [121] | Deel, Gary | Trade | 05/03/2021 | 06:07:12 PM | SELL | (1,000) | $ 11.60 | $ (11,600) | 5,580 | $ 3,291 |
| [122] | Deel, Gary | Trade | 05/03/2021 | 06:07:15 PM | SELL | (1,000) | $ 11.60 | $ (11,600) | 4,580 | $ 2,688 |
| [123] | Deel, Gary | Trade | 05/03/2021 | 06:07:20 PM | SELL | (1,000) | $ 11.64 | $ (11,640) | 3,580 | $ 2,641 |
| [124] | Deel, Gary | Trade | 05/03/2021 | 06:07:22 PM | SELL | (1,000) | $ 11.65 | $ (11,652) | 2,580 | $ 2,435 |
| [125] | Deel, Gary | Trade | 05/03/2021 | 06:07:45 PM | SELL | (1,000) | $ 11.67 | $ (11,665) | 1,580 | $ 2,375 |
| [126] | Deel, Gary | Trade | 05/03/2021 | 06:10:50 PM | SELL | (968) | $ 11.70 | $ (11,326) | 612 | $ 2,263 |
| [127] | Deel, Gary | Trade | 05/03/2021 | 06:10:52 PM | SELL | (32) | $ 11.70 | $ (374) | 580 | $ 71 |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✿#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [128] | Deel, Gary | Discord DM | 05/03/2021 | 06:15:30 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we break 12 before close | | | | | |
| [129] | Deel, Gary | Discord DM | 05/03/2021 | 06:15:34 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we in so cheap tho | | | | | |
| [130] | Deel, Gary | Discord DM | 05/03/2021 | 06:15:57 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>soooooo cheap | | | | | |
| [131] | Deel, Gary | Discord DM | 05/03/2021 | 06:19:27 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>"Gotcha, cause that's what HE posted as the screenshot few mins ago- but that's news is out, 11 months ago.   Just looking out for you guys... "<br>https://ir.sonomapharma.com/press-releases/detail/354/sonoma-pharmaceuticals-and-microsafe-group-announce-that | | | | | |
| [132] | Deel, Gary | Discord DM | 05/03/2021 | 06:27:50 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>when we were all searching couldint find anything on it | | | | | |
| [133] | Deel, Gary | Discord DM | 05/03/2021 | 06:28:08 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I didn't see that it was 11 months old? I looked through all PRs and didn't see it out anywhere | | | | | |
| [134] | Deel, Gary | Discord DM | 05/03/2021 | 06:30:26 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that nowhere on ToS either | | | | | |
| [135] | Deel, Gary | Discord DM | 05/03/2021 | 06:30:42 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Shit i dont know honestly | | | | | |
| [136] | Deel, Gary | Discord DM | 05/03/2021 | 06:35:40 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that PR on their website fuck | | | | | |
| [137] | Deel, Gary | Discord DM | 05/03/2021 | 06:35:57 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>idk why they have it announced onm the headline with news from like a week ago | | | | | |
| [138] | Deel, Gary | Discord DM | 05/03/2021 | 06:37:16 PM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sell what shares you guys have and I will alert on twitter that I am hearing it could be older news @here | | | | | |

**Gary Deel (@notoriousalerts / Gary (Mystic Mac) ✹#7345)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [139] | Deel, Gary | Discord DM | 05/03/2021 | 06:38:03 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its the best day something like this could happen. all people are gonna remember was doing 100% on PRPO | | | | | |
| [140] | Deel, Gary | Discord DM | 05/03/2021 | 06:38:19 PM | From: Deel (Mystic Mac ✹#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>mother fucker | | | | | |
| [141] | Deel, Gary | Trade | 05/03/2021 | 06:38:41 PM | SELL | (580) | $ 11.25 | $ (6,525) | - | $ 1,025 |
| [142] | Deel, Gary | Discord DM | 05/03/2021 | 06:39:33 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i looked too bro | | | | | |
| [143] | Deel, Gary | Discord DM | 05/03/2021 | 06:39:38 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i didnt come up for me anywhere | | | | | |
| [144] | Deel, Gary | Twitter Post | 05/03/2021 | 06:40:48 PM | $SNOA update. I am getting reports that this was older news. Saw it on highlighted section of their website with fresh news from last week and can not find a PR on it anywhere from thinkorswim. Just a heads up on the info I am receiving | | | | | |
| [145] | Deel, Gary | Twitter Post | 05/03/2021 | 06:47:33 PM | We got paid on $PRPO today with over a 100% alert! With $SNOA I will take the loss here on this one I saw their highlighted news on the website and didn't see any news on it on thinkorswim. Not sure if the PR is out or not just wanna keep it honest. We bank harder tomorrow | | | | | |
| [146] | Deel, Gary | Discord DM | 05/03/2021 | 07:27:44 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will find some good ones tomorrow | | | | | |
| [147] | Deel, Gary | Discord DM | 05/03/2021 | 07:27:45 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>it happens | | | | | |
| [148] | Deel, Gary | Discord DM | 05/03/2021 | 07:27:49 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit's happened to me so many times | | | | | |
| [149] | Deel, Gary | Discord DM | 05/03/2021 | 07:28:12 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✹#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We are gonna dominate this month boys | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 5 allegedly false Twitter or Discord posts by Gary Deel. There are an additional 111 Twitter or Discord posts, text messages, or direct messages that reference ticker SNOA by Gary Deel or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Daniel Knight (@DipDeity / Dan, Deity of Dips#8114)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Knight, Daniel | Trade | 05/03/2021 | 11:51:18 AM | BUY | 50 | $ 8.16 | $ 408 | 50 | |
| [2] | Knight, Daniel | Trade | 05/03/2021 | 11:51:26 AM | BUY | 50 | $ 8.15 | $ 408 | 100 | |
| [3] | Knight, Daniel | Trade | 05/03/2021 | 11:52:27 AM | BUY | 50 | $ 8.13 | $ 407 | 150 | |
| [4] | Knight, Daniel | Trade | 05/03/2021 | 11:52:28 AM | BUY | 125 | $ 8.09 | $ 1,011 | 275 | |
| [5] | Knight, Daniel | Trade | 05/03/2021 | 11:53:28 AM | BUY | 100 | $ 8.19 | $ 819 | 375 | |
| [6] | Knight, Daniel | Trade | 05/03/2021 | 11:53:51 AM | BUY | 50 | $ 8.19 | $ 410 | 425 | |
| [7] | Knight, Daniel | Trade | 05/03/2021 | 11:56:26 AM | BUY | 69 | $ 8.25 | $ 569 | 494 | |
| [8] | Knight, Daniel | Trade | 05/03/2021 | 12:01:21 PM | BUY | 50 | $ 8.30 | $ 415 | 544 | |
| [9] | Knight, Daniel | Trade | 05/03/2021 | 12:50:45 PM | BUY | 300 | $ 8.30 | $ 2,490 | 844 | |
| [10] | Knight, Daniel | Trade | 05/03/2021 | 12:51:03 PM | BUY | 55 | $ 8.31 | $ 457 | 899 | |
| [11] | Knight, Daniel | Trade | 05/03/2021 | 02:31:10 PM | SELL | (50) | $ 8.79 | $ (440) | 849 | $ 32 |
| [12] | Knight, Daniel | Trade | 05/03/2021 | 02:46:35 PM | SELL | (99) | $ 8.85 | $ (876) | 750 | $ 70 |
| [13] | Knight, Daniel | Trade | 05/03/2021 | 02:48:50 PM | SELL | (150) | $ 8.99 | $ (1,349) | 600 | $ 133 |
| [14] | Knight, Daniel | Trade | 05/03/2021 | 02:51:37 PM | SELL | (50) | $ 9.09 | $ (455) | 550 | $ 45 |
| [15] | Knight, Daniel | Trade | 05/03/2021 | 02:51:56 PM | SELL | (100) | $ 9.20 | $ (920) | 450 | $ 100 |
| [16] | Knight, Daniel | Trade | 05/03/2021 | 02:52:58 PM | SELL | (50) | $ 9.22 | $ (461) | 400 | $ 48 |
| [17] | Knight, Daniel | Trade | 05/03/2021 | 03:55:40 PM | BUY | 200 | $ 9.10 | $ 1,820 | 600 | |
| [18] | Knight, Daniel | Trade | 05/03/2021 | 04:12:51 PM | SELL | (100) | $ 9.70 | $ (970) | 500 | $ 140 |
| [19] | Knight, Daniel | Trade | 05/03/2021 | 04:27:33 PM | BUY | 100 | $ 9.68 | $ 968 | 600 | |
| [20] | Knight, Daniel | Trade | 05/03/2021 | 04:31:40 PM | BUY | 25 | $ 9.75 | $ 244 | 625 | |
| [21] | Knight, Daniel | Trade | 05/03/2021 | 04:33:14 PM | BUY | 100 | $ 9.60 | $ 960 | 725 | |
| [22] | Knight, Daniel | Trade | 05/03/2021 | 05:39:45 PM | SELL | (20) | $ 10.30 | $ (206) | 705 | $ 40 |
| [23] | Knight, Daniel | Trade | 05/03/2021 | 05:56:39 PM | SELL | (200) | $ 10.51 | $ (2,102) | 505 | $ 442 |
| [24] | Knight, Daniel | Trade | 05/03/2021 | 05:57:25 PM | SELL | (50) | $ 10.68 | $ (534) | 455 | $ 119 |
| [25] | Knight, Daniel | Trade | 05/03/2021 | 05:58:09 PM | SELL | (70) | $ 10.98 | $ (769) | 385 | $ 155 |
| [26] | Knight, Daniel | Trade | 05/03/2021 | 05:58:35 PM | SELL | (55) | $ 11.14 | $ (613) | 330 | $ 112 |
| [27] | Knight, Daniel | Trade | 05/03/2021 | 05:58:36 PM | SELL | (100) | $ 11.22 | $ (1,122) | 230 | $ 212 |
| [28] | Knight, Daniel | Trade | 05/03/2021 | 05:58:43 PM | SELL | (130) | $ 11.21 | $ (1,457) | 100 | $ 200 |
| [29] | Knight, Daniel | Trade | 05/03/2021 | 05:58:51 PM | SELL | (100) | $ 11.11 | $ (1,111) | - | $ 151 |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by Daniel Knight.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:36:29 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>guys I am looking at a potential but I have no shares in it yet but check this out | | | | | |
| [2] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:37:23 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>SNOA found this on thier website with no PR yet. Chart looks cheap and I would imagine a PR is due | | | | | |
| [3] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:38:15 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I checked tos and I don't see they announced this anywhere yet | | | | | |
| [4] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:38:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I see of them:<br>SNOA   Sonoma Pharmaceuticals and EMC Pharma Announce an Exclusive Partnership to Expand Commercial Channels of the Microcyn®-based Rx Dermatology and Eye Care Products Nationwide | | | | | |
| [5] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:39:07 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I saw too and look | | | | | |
| [6] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:39:17 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>checking bloomberg too | | | | | |
| [7] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:39:40 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [8] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:40:00 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>that PR is announced on the website too so that's what leads me to believe this next one is coming | | | | | |
| [9] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:40:14 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We can buy slow | | | | | |
| [10] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:40:21 AM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah this float is low af | | | | | |
| [11] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:40:25 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>That one rips face AH | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:40:48 AM | From: Deel (Mystic Mac 🦈#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) okay then let's slowly add and we can rip in AH | | | | | |
| [13] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:41:23 AM | From: Deel (Mystic Mac 🦈#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) filled 5k | | | | | |
| [14] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:41:23 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) 😍 | | | | | |
| [15] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:41:49 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) don't let it hit scanners too much | | | | | |
| [16] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:41:50 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) i have 0 | | | | | |
| [17] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:42:03 AM | From: Deel (Mystic Mac 🦈#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) yeah I haven't grabbed anymore | | | | | |
| [18] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:42:52 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) ima just add small through out | | | | | |
| [19] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:42:56 AM | From: Deel (Mystic Mac 🦈#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) I would like for us to all be loaded in nicely under 8 or right above | | | | | |
| [20] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:44:00 AM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) just tip toein | | | | | |
| [21] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 11:47:46 AM | BUY | 1,000 | $ 8.20 | $ 8,200 | 1,000 | |
| [22] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:47:56 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) i have 1k haha | | | | | |
| [23] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:00 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) at 8.20 | | | | | |
| [24] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:23 AM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦈#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) nan | | | | | |
| [25] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 11:48:30 AM | BUY | 100 | $ 8.10 | $ 810 | 1,100 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [26] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:43 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's let this fall a bit and then whoever has the least add more first | | | | | |
| [27] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:54 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have 5600 | | | | | |
| [28] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:48:59 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [29] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:04 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [30] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:10 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im in HUGE | | | | | |
| [31] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:12 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'll just be on the bids | | | | | |
| [32] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:13 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>LMFAO | | | | | |
| [33] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:14 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahhaha | | | | | |
| [34] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:21 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>damn tommy!!!!!! don't break your account | | | | | |
| [35] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:27 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah PJ I want your avg close to 8 | | | | | |
| [36] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:38 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>went in to margin for 2,000 shares lol | | | | | |
| [37] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:49:41 AM | From: Deel (Mystic Mac ✿#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>cause we can do over 10 | | | | | |
| [38] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 11:50:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>2.1m float lol | | | | | |
| [39] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 11:52:41 AM | BUY | 600 | $ 8.13 | $ 4,876 | 1,700 | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [40] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 12:32:41 PM | BUY | 90 | $ 8.28 | $ 745 | 1,790 | |
| [41] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 12:38:43 PM | BUY | 910 | $ 8.28 | $ 7,535 | 2,700 | |
| [42] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 02:30:29 PM | BUY | 1,738 | $ 8.75 | $ 15,214 | 4,438 | |
| [43] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 02:46:35 PM | BUY | 5,000 | $ 8.85 | $ 44,254 | 9,438 | |
| [44] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:14:09 PM | BUY | 1,000 | $ 9.10 | $ 9,100 | 10,438 | |
| [45] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:19:46 PM | BUY | 100 | $ 9.15 | $ 915 | 10,538 | |
| [46] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:19:49 PM | BUY | 100 | $ 9.11 | $ 911 | 10,638 | |
| [47] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:19:57 PM | BUY | 100 | $ 9.14 | $ 914 | 10,738 | |
| [48] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:02 PM | BUY | 812 | $ 9.16 | $ 7,436 | 11,550 | |
| [49] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:06 PM | BUY | 100 | $ 9.28 | $ 928 | 11,650 | |
| [50] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:12 PM | BUY | 100 | $ 9.23 | $ 923 | 11,750 | |
| [51] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:20:17 PM | BUY | 100 | $ 9.24 | $ 924 | 11,850 | |
| [52] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:25:39 PM | BUY | 700 | $ 9.17 | $ 6,419 | 12,550 | |
| [53] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:26:07 PM | BUY | 488 | $ 9.17 | $ 4,475 | 13,038 | |
| [54] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:44:48 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I am gonna send SNOA in AH twitter | | | | | |
| [55] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:44:57 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Ok | | | | | |
| [56] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:45:00 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I'll follow | | | | | |
| [57] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:45:04 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>same | | | | | |
| [58] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:45:05 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have small but it's thin enough to bank with small shares | | | | | |
| [59] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:46:01 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>tomorrow anything I find I am gonna post in this chat first. I like keeping the circle small and like for us to all be on the team | | | | | |
| [60] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:47:05 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 I will do it | | | | | |
| [61] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:47:13 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>snoa | | | | | |
| [62] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:47:30 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [63] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 03:47:34 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is the dream team | | | | | |
| [64] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:18 PM | BUY | 1,000 | $ 9.13 | $ 9,125 | 14,038 | |
| [65] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:19 PM | BUY | 1,000 | $ 9.14 | $ 9,137 | 15,038 | |
| [66] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:20 PM | BUY | 1,000 | $ 9.14 | $ 9,137 | 16,038 | |
| [67] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:23 PM | BUY | 2,000 | $ 9.15 | $ 18,293 | 18,038 | |
| [68] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 03:56:28 PM | BUY | 5,000 | $ 9.17 | $ 45,864 | 23,038 | |
| [69] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:03:40 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we gon moon this bitch | | | | | |
| [70] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 04:03:45 PM | BUY | 100 | $ 9.26 | $ 926 | 23,138 | |
| [71] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 04:03:53 PM | BUY | 400 | $ 9.29 | $ 3,715 | 23,538 | |
| [72] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 04:03:55 PM | BUY | 100 | $ 9.29 | $ 929 | 23,638 | |
| [73] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:04:49 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima legit walk out of this office and go pay for this house a year in advance haha | | | | | |
| [74] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:05:02 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>and yall comin to LA Goblin HQ | | | | | |
| [75] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:05:34 PM | From: Deel (Mystic Mac ✳#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is legit all I could get. we will do 15 tho | | | | | |
| [76] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:08:20 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>facts | | | | | |
| [77] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:10:03 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yea | | | | | |
| [78] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:10:43 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>gettin hit AH haha | | | | | |
| [79] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah it is | | | | | |
| [80] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>fuck | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [81] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:21 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [82] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:13:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is going to 14 | | | | | |
| [83] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:15 PM | From: Deel (Mystic Mac 🎱#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>100% | | | | | |
| [84] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:23 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we sending this muh fucka | | | | | |
| [85] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:35 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its sending it self imagine what we gonna do | | | | | |
| [86] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:37 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahahahaha | | | | | |
| [87] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:54 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>moon this bitch | | | | | |
| [88] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:14:55 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lets go | | | | | |
| [89] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:15:27 PM | From: Deel (Mystic Mac 🎱#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ya'll wanna do it now or wait until 5:58 | | | | | |
| [90] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:15:55 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im good with whatever yall wanna do. its gonna RIP either way haha | | | | | |
| [91] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit up to you guys | | | | | |
| [92] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:21 PM | From: Deel (Mystic Mac 🎱#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 5:58 | | | | | |
| [93] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎱#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'm down for whatever | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [94] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:39 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) hell yeah | | | | | |
| [95] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:45 PM | From: Deel (Mystic Mac ✿#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) we will moon it | | | | | |
| [96] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:16:56 PM | From: Deel (Mystic Mac ✿#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) I will get the dd ready | | | | | |
| [97] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:02 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) I may be mobile but will try to make it back | | | | | |
| [98] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:11 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) 5:58 easter? | | | | | |
| [99] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:13 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) eastern* | | | | | |
| [100] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:17 PM | From: Deel (Mystic Mac ✿#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) if you need more time lemme kno | | | | | |
| [101] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:17:47 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) should be good i have my phone too | | | | | |
| [102] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 04:18:55 PM | From: Deel (Mystic Mac ✿#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) okay sick we will do 15 | | | | | |
| [103] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:43:19 PM | From: Deel (Mystic Mac ✿#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) $SNOA disinfectant & sanitizer received APPROVAL to be entered into Australian Register for use against COVID-19. BIG news with no PR yet. Adding shares here and waiting for this PR. This one could be a mover tomorrow! | | | | | |
| [104] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:43:24 PM | From: Deel (Mystic Mac ✿#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) sound good?? | | | | | |
| [105] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:43:31 PM | From: Deel (Mystic Mac ✿#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) with the pic | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [106] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:43:34 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Yea | | | | | |
| [107] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:44:09 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>looks good | | | | | |
| [108] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:45:11 PM | From: Deel (Mystic Mac 🎛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 15 | | | | | |
| [109] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:45:28 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>done | | | | | |
| [110] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:55:30 PM | From: Deel (Mystic Mac 🎛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>everyone ready?? | | | | | |
| [111] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:55:36 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Yea | | | | | |
| [112] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:55:40 PM | From: Deel (Mystic Mac 🎛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>you back <@!332561722621820951> | | | | | |
| [113] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:55:49 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>About to pull over gimme 2 | | | | | |
| [114] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:55:53 PM | From: Deel (Mystic Mac 🎛#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>you got it | | | | | |
| [115] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 05:55:54 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🎛#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [116] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:57:46 PM | SELL | (100) | $ 10.90 | $ (1,090) | 23,538 | $ 270 |
| [117] | Matlock, Perry "PJ" | Discord Post | 05/03/2021 | 05:58:23 PM | SNOA I like that for ah here. I saw it creeping couldn't figure out why | | | | | |
| [118] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:58:38 PM | SELL | (2,000) | $ 11.19 | $ (22,373) | 21,538 | $ 5,995 |
| [119] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:58:48 PM | SELL | (2,000) | $ 11.17 | $ (22,331) | 19,538 | $ 5,108 |
| [120] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:58:56 PM | SELL | (2,000) | $ 11.19 | $ (22,382) | 17,538 | $ 4,713 |
| [121] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:37 PM | SELL | (80) | $ 11.35 | $ (908) | 17,458 | $ 200 |
| [122] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:40 PM | SELL | (10) | $ 11.35 | $ (114) | 17,448 | $ 25 |
| [123] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:41 PM | SELL | (253) | $ 11.35 | $ (2,872) | 17,195 | $ 632 |
| [124] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:43 PM | SELL | (400) | $ 11.35 | $ (4,540) | 16,795 | $ 1,000 |
| [125] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 05:59:45 PM | SELL | (200) | $ 11.35 | $ (2,270) | 16,595 | $ 500 |
| [126] | Matlock, Perry "PJ" | Discord Post | 05/03/2021 | 05:59:52 PM | Got some SNOA with you brotha will add more on a dip | | | | | |
| [127] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:03 PM | SELL | (50) | $ 11.31 | $ (566) | 16,545 | $ 123 |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [128] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:04 PM | SELL | (300) | $ 11.31 | $ (3,393) | 16,245 | $ 738 |
| [129] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:07 PM | SELL | (1,200) | $ 11.31 | $ (13,572) | 15,045 | $ 2,951 |
| [130] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:08 PM | SELL | (450) | $ 11.31 | $ (5,090) | 14,595 | $ 1,107 |
| [131] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:18 PM | SELL | (235) | $ 11.31 | $ (2,658) | 14,360 | $ 578 |
| [132] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:20 PM | SELL | (37) | $ 11.31 | $ (418) | 14,323 | $ 91 |
| [133] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:21 PM | SELL | (54) | $ 11.31 | $ (611) | 14,269 | $ 133 |
| [134] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:23 PM | SELL | (100) | $ 11.31 | $ (1,131) | 14,169 | $ 238 |
| [135] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:25 PM | SELL | (120) | $ 11.31 | $ (1,357) | 14,049 | $ 265 |
| [136] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:00:48 PM | SELL | (2,000) | $ 11.33 | $ (22,664) | 12,049 | $ 4,400 |
| [137] | Matlock, Perry "PJ" | Discord Post | 05/03/2021 | 06:01:10 PM | .f SNOA | | | | | |
| [138] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:01:24 PM | SELL | (200) | $ 11.44 | $ (2,288) | 11,849 | $ 439 |
| [139] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:01:25 PM | SELL | (260) | $ 11.44 | $ (2,974) | 11,589 | $ 586 |
| [140] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:02:13 PM | SELL | (2,000) | $ 11.41 | $ (22,811) | 9,589 | $ 4,516 |
| [141] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:02:23 PM | SELL | (11) | $ 11.52 | $ (127) | 9,578 | $ 26 |
| [142] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:36 PM | SELL | (95) | $ 11.37 | $ (1,080) | 9,483 | $ 212 |
| [143] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:37 PM | SELL | (10) | $ 11.37 | $ (114) | 9,473 | $ 22 |
| [144] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:38 PM | SELL | (25) | $ 11.37 | $ (284) | 9,448 | $ 56 |
| [145] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:03:51 PM | SELL | (286) | $ 11.37 | $ (3,252) | 9,162 | $ 639 |
| [146] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:26 PM | SELL | (179) | $ 11.25 | $ (2,014) | 8,983 | $ 378 |
| [147] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:30 PM | SELL | (28) | $ 11.25 | $ (315) | 8,955 | $ 59 |
| [148] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:31 PM | SELL | (300) | $ 11.25 | $ (3,375) | 8,655 | $ 634 |
| [149] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:32 PM | SELL | (1,400) | $ 11.25 | $ (15,750) | 7,255 | $ 2,955 |
| [150] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:33 PM | SELL | (93) | $ 11.25 | $ (1,046) | 7,162 | $ 196 |
| [151] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:41 PM | SELL | (100) | $ 11.28 | $ (1,128) | 7,062 | $ 213 |
| [152] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:43 PM | SELL | (5) | $ 11.28 | $ (56) | 7,057 | $ 11 |
| [153] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:45 PM | SELL | (9) | $ 11.28 | $ (102) | 7,048 | $ 19 |
| [154] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:47 PM | SELL | (300) | $ 11.28 | $ (3,384) | 6,748 | $ 640 |
| [155] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:55 PM | SELL | (899) | $ 11.28 | $ (10,141) | 5,849 | $ 1,918 |
| [156] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:04:56 PM | SELL | (687) | $ 11.28 | $ (7,749) | 5,162 | $ 1,454 |
| [157] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:05 PM | SELL | (1,794) | $ 11.32 | $ (20,308) | 3,368 | $ 3,852 |
| [158] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:06 PM | SELL | (200) | $ 11.32 | $ (2,264) | 3,168 | $ 429 |
| [159] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:09 PM | SELL | (6) | $ 11.32 | $ (68) | 3,162 | $ 13 |
| [160] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:42 PM | SELL | (242) | $ 11.28 | $ (2,730) | 2,920 | $ 510 |
| [161] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:48 PM | SELL | (58) | $ 11.28 | $ (654) | 2,862 | $ 122 |
| [162] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:49 PM | SELL | (16) | $ 11.28 | $ (180) | 2,846 | $ 34 |
| [163] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:51 PM | SELL | (21) | $ 11.28 | $ (237) | 2,825 | $ 44 |
| [164] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:05:56 PM | SELL | (12) | $ 11.28 | $ (135) | 2,813 | $ 25 |
| [165] | Matlock, Perry "PJ" | Discord Post | 05/03/2021 | 06:06:05 PM | .cd SNOA | | | | | |
| [166] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:06:13 PM | SELL | (682) | $ 11.28 | $ (7,693) | 2,131 | $ 1,437 |
| [167] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:06:14 PM | SELL | (260) | $ 11.28 | $ (2,933) | 1,871 | $ 548 |
| [168] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:06:15 PM | SELL | (709) | $ 11.28 | $ (7,998) | 1,162 | $ 1,494 |
| [169] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:07:11 PM | SELL | (1,100) | $ 11.50 | $ (12,650) | 62 | $ 2,501 |
| [170] | Matlock, Perry "PJ" | Trade | 05/03/2021 | 06:07:35 PM | SELL | (62) | $ 11.59 | $ (719) | - | $ 143 |
| [171] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:15:30 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we break 12 before close | | | | | |
| [172] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:15:34 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we in so cheap tho | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [173] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:15:57 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sooooo cheap | | | | | |
| [174] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:19:27 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>"Gotcha, cause that's what HE posted as the screenshot few mins ago- but that's news is out, 11 months ago.  Just looking out for you guys... "<br>https://ir.sonomapharma.com/press-releases/detail/354/sonoma-pharmaceuticals-and-microsafe-group-announce-that | | | | | |
| [175] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:27:50 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>when we were all searching couldint find anything on it | | | | | |
| [176] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:28:08 PM | From: Deel (Mystic Mac 🐉#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I didn't see that it was 11 months old? I looked through all PRs and didn't see it out anywhere | | | | | |
| [177] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:30:26 PM | From: Deel (Mystic Mac 🐉#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that nowhere on ToS either | | | | | |
| [178] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:30:42 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Shit i dont know honestly | | | | | |
| [179] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:35:40 PM | From: Deel (Mystic Mac 🐉#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that PR on their website fuck | | | | | |
| [180] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:35:57 PM | From: Deel (Mystic Mac 🐉#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>idk why they have it announced onm the headline with news from like a week ago | | | | | |
| [181] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:37:16 PM | From: Deel (Mystic Mac 🐉#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sell what shares you guys have and I will alert on twitter that I am hearing it could be older news @here | | | | | |
| [182] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:38:03 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its the best day something like this could happen. all people are gonna remember was doing 100% on PRPO | | | | | |
| [183] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:38:19 PM | From: Deel (Mystic Mac 🐉#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐉#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>mother fucker | | | | | |

**Perry "PJ" Matlock (@PJ_Matlock / PJ Matlock#0001)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [184] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:39:33 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) i looked too bro | | | | | |
| [185] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 06:39:38 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) i didnt come up for me anywhere | | | | | |
| [186] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 07:27:44 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) we will find some good ones tomorrow | | | | | |
| [187] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 07:27:45 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) it happens | | | | | |
| [188] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 07:27:49 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) shit's happened to me so many times | | | | | |
| [189] | Matlock, Perry "PJ" | Discord DM | 05/03/2021 | 07:28:12 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✳#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) We are gonna dominate this month boys | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are a total of 2 allegedly false Twitter or Discord posts by Perry "PJ" Matlock. There are an additional 111 Twitter or Discord posts, text messages, or direct messages that reference ticker SNOA by Perry "PJ" Matlock or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [1] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:36:29 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>guys I am looking at a potential but I have no shares in it yet but check this out | | | | | |
| [2] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:37:23 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>SNOA found this on thier website with no PR yet. Chart looks cheap and I would imagine a PR is due | | | | | |
| [3] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:38:15 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I checked tos and I don't see they announced this anywhere yet | | | | | |
| [4] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:38:52 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I see of them:<br>SNOA   Sonoma Pharmaceuticals and EMC Pharma Announce an Exclusive Partnership to Expand Commercial Channels of the Microcyn®-based Rx Dermatology and Eye Care Products Nationwide | | | | | |
| [5] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:39:07 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>last thing I saw too and look | | | | | |
| [6] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:39:17 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>checking bloomberg too | | | | | |
| [7] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:39:40 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |
| [8] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:40:00 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>that PR is announced on the website too so that's what leads me to believe this next one is coming | | | | | |
| [9] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:40:14 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We can buy slow | | | | | |
| [10] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:40:21 AM | From: Deel (Mystic Mac 🐾#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah this float is low af | | | | | |
| [11] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:40:25 AM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐾#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>That one rips face AH | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [12] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:40:48 AM | From: Deel (Mystic Mac 🦍#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>okay then let's slowly add and we can rip in AH | | | | | |
| [13] | Rybarczyk, John | Trade | 05/03/2021 | 11:40:52 AM | BUY | 2,000 | $ 7.74 | $ 15,473 | 2,000 | |
| [14] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:41:23 AM | From: Deel (Mystic Mac 🦍#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>filled 5k | | | | | |
| [15] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:41:23 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>😍 | | | | | |
| [16] | Rybarczyk, John | Trade | 05/03/2021 | 11:41:38 AM | BUY | 7,500 | $ 7.89 | $ 59,143 | 9,500 | |
| [17] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:41:49 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>don't let it hit scanners too much | | | | | |
| [18] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:41:50 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 0 | | | | | |
| [19] | Rybarczyk, John | Trade | 05/03/2021 | 11:41:52 AM | BUY | 3,000 | $ 7.95 | $ 23,838 | 12,500 | |
| [20] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:42:03 AM | From: Deel (Mystic Mac 🦍#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah I haven't grabbed anymore | | | | | |
| [21] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:42:52 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima just add small through out | | | | | |
| [22] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:42:56 AM | From: Deel (Mystic Mac 🦍#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I would like for us to all be loaded in nicely under 8 or right above | | | | | |
| [23] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:44:00 AM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>just tip toein | | | | | |
| [24] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:47:56 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i have 1k haha | | | | | |
| [25] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:48:00 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>at 8.20 | | | | | |
| [26] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:48:23 AM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🦍#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>nan | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [27] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:48:43 AM | From: Deel (Mystic Mac ⚙#7345) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> let's let this fall a bit and then whoever has the least add more first | | | | | |
| [28] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:48:54 AM | From: Deel (Mystic Mac ⚙#7345) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> I have 5600 | | | | | |
| [29] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:48:59 AM | From: Matlock (PJ Matlock#0001) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> hell ya | | | | | |
| [30] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:04 AM | From: Cooperman (TOMMY COOPS#5323) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> nan | | | | | |
| [31] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:10 AM | From: Cooperman (TOMMY COOPS#5323) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> im in HUGE | | | | | |
| [32] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:12 AM | From: Matlock (PJ Matlock#0001) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> i'll just be on the bids | | | | | |
| [33] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:13 AM | From: Cooperman (TOMMY COOPS#5323) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> LMFAO | | | | | |
| [34] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:14 AM | From: Deel (Mystic Mac ⚙#7345) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> hahhaha | | | | | |
| [35] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:21 AM | From: Matlock (PJ Matlock#0001) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> damn tommy!!!!!! don't break your account | | | | | |
| [36] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:27 AM | From: Deel (Mystic Mac ⚙#7345) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> yeah PJ I want your avg close to 8 | | | | | |
| [37] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:38 AM | From: Cooperman (TOMMY COOPS#5323) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> went in to margin for 2,000 shares lol | | | | | |
| [38] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:49:41 AM | From: Deel (Mystic Mac ⚙#7345) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> cause we can do over 10 | | | | | |
| [39] | Rybarczyk, John | Discord DM | 05/03/2021 | 11:50:52 AM | From: Matlock (PJ Matlock#0001) <br> To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) <br> 2.1m float lol | | | | | |
| [40] | Rybarczyk, John | Trade | 05/03/2021 | 11:52:28 AM | BUY | 2,500 | $ 8.12 | $ 20,300 | 15,000 | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [41] | Rybarczyk, John | Trade | 05/03/2021 | 12:02:54 PM | BUY | 5,000 | $ 8.43 | $ 42,141 | 20,000 | |
| [42] | Rybarczyk, John | Trade | 05/03/2021 | 01:13:02 PM | BUY | 10,000 | $ 8.60 | $ 85,976 | 30,000 | |
| [43] | Rybarczyk, John | Trade | 05/03/2021 | 03:14:09 PM | SELL | (10,000) | $ 9.05 | $ (90,512) | 20,000 | $ 11,924 |
| [44] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:44:48 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I am gonna send SNOA in AH twitter | | | | | |
| [45] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:44:57 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Ok | | | | | |
| [46] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:45:00 PM | From: Rybarczyk (Ultra#0374)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I'll follow | | | | | |
| [47] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:45:04 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>same | | | | | |
| [48] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:45:05 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I have small but it's thin enough to bank with small shares | | | | | |
| [49] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:46:01 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>tomorrow anything I find I am gonna post in this chat first. I like keeping the circle small and like for us to all be on the team | | | | | |
| [50] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:47:05 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 I will do it | | | | | |
| [51] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:47:13 PM | From: Deel (Mystic Mac 🐵#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>snoa | | | | | |
| [52] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:47:30 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell ya | | | | | |
| [53] | Rybarczyk, John | Discord DM | 05/03/2021 | 03:47:34 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is the dream team | | | | | |
| [54] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:03:40 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we gon moon this bitch | | | | | |
| [55] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:04:49 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🐵#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ima legit walk out of this office and go pay for this house a year in advance haha | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [56] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:05:02 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>and yall comin to LA Goblin HQ | | | | | |
| [57] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:05:34 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is legit all I could get. we will do 15 tho | | | | | |
| [58] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:08:20 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>facts | | | | | |
| [59] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:10:03 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yea | | | | | |
| [60] | Rybarczyk, John | Trade | 05/03/2021 | 04:10:06 PM | BUY | 1,066 | $ 9.50 | $ 10,127 | 21,066 | |
| [61] | Rybarczyk, John | Trade | 05/03/2021 | 04:10:09 PM | BUY | 100 | $ 9.40 | $ 940 | 21,166 | |
| [62] | Rybarczyk, John | Trade | 05/03/2021 | 04:10:21 PM | BUY | 1,259 | $ 9.63 | $ 12,130 | 22,425 | |
| [63] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:10:43 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>gettin hit AH haha | | | | | |
| [64] | Rybarczyk, John | Trade | 05/03/2021 | 04:11:04 PM | BUY | 300 | $ 9.78 | $ 2,934 | 22,725 | |
| [65] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>yeah it is | | | | | |
| [66] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:13:20 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>fuck | | | | | |
| [67] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:13:21 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lol | | | | | |
| [68] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:13:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>this is going to 14 | | | | | |
| [69] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:14:15 PM | From: Deel (Mystic Mac ⚙#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>100% | | | | | |
| [70] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:14:23 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we sending this muh fucka | | | | | |
| [71] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:14:35 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its sending it self imagine what we gonna do | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [72] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:14:37 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hahahahaha | | | | | |
| [73] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:14:54 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>moon this bitch | | | | | |
| [74] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:14:55 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>lets go | | | | | |
| [75] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:15:27 PM | From: Deel (Mystic Mac 🔮#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>ya'll wanna do it now or wait until 5:58 | | | | | |
| [76] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:15:55 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>im good with whatever yall wanna do. its gonna RIP either way haha | | | | | |
| [77] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:16:13 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit up to you guys | | | | | |
| [78] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:16:21 PM | From: Deel (Mystic Mac 🔮#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>let's do 5:58 | | | | | |
| [79] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:16:24 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i'm down for whatever | | | | | |
| [80] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:16:39 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>hell yeah | | | | | |
| [81] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:16:45 PM | From: Deel (Mystic Mac 🔮#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will moon it | | | | | |
| [82] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:16:56 PM | From: Deel (Mystic Mac 🔮#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I will get the dd ready | | | | | |
| [83] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:17:02 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I may be mobile but will try to make it back | | | | | |
| [84] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:17:11 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🔮#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>5:58 easter? | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [85] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:17:13 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) eastern* | | | | | |
| [86] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:17:17 PM | From: Deel (Mystic Mac 🌐#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) if you need more time lemme kno | | | | | |
| [87] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:17:47 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) should be good i have my phone too | | | | | |
| [88] | Rybarczyk, John | Discord DM | 05/03/2021 | 04:18:55 PM | From: Deel (Mystic Mac 🌐#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) okay sick we will do 15 | | | | | |
| [89] | Rybarczyk, John | Trade | 05/03/2021 | 05:05:34 PM | BUY | 500 | $ 9.88 | $ 4,940 | 23,225 | |
| [90] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:43:19 PM | From: Deel (Mystic Mac 🌐#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) $SNOA disinfectant & sanitizer received APPROVAL to be entered into Australian Register for use against COVID-19. BIG news with no PR yet. Adding shares here and waiting for this PR. This one could be a mover tomorrow! | | | | | |
| [91] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:43:24 PM | From: Deel (Mystic Mac 🌐#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) sound good?? | | | | | |
| [92] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:43:31 PM | From: Deel (Mystic Mac 🌐#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) with the pic | | | | | |
| [93] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:43:34 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) Yea | | | | | |
| [94] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:44:09 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) looks good | | | | | |
| [95] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:45:11 PM | From: Deel (Mystic Mac 🌐#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) let's do 15 | | | | | |
| [96] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:45:28 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) done | | | | | |
| [97] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:30 PM | From: Deel (Mystic Mac 🌐#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac 🌐#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) everyone ready?? | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [98] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:36 PM | From: Rybarczyk (Ultra#0374) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) Yea | | | | | |
| [99] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:40 PM | From: Deel (Mystic Mac ⚙#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) you back <@!332561722621820951> | | | | | |
| [100] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:49 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) About to pull over gimme 2 | | | | | |
| [101] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:53 PM | From: Deel (Mystic Mac ⚙#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) you got it | | | | | |
| [102] | Rybarczyk, John | Discord DM | 05/03/2021 | 05:55:54 PM | From: Rybarczyk (Ultra#0374) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) lol | | | | | |
| [103] | Rybarczyk, John | Twitter Post | 05/03/2021 | 05:58:00 PM | $SNOA YUUUGE! https://t.co/OG0dhUQuAF | | | | | |
| [104] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:13 PM | SELL | (1,851) | $ 11.00 | $ (20,361) | 21,374 | $ 5,653 |
| [105] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:14 PM | SELL | (3,150) | $ 11.00 | $ (34,650) | 18,224 | $ 9,185 |
| [106] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:15 PM | SELL | (4,950) | $ 11.00 | $ (54,450) | 13,274 | $ 12,731 |
| [107] | Rybarczyk, John | Trade | 05/03/2021 | 05:58:16 PM | SELL | (2,774) | $ 11.00 | $ (30,514) | 10,500 | $ 6,673 |
| [108] | Rybarczyk, John | Twitter Post | 05/03/2021 | 06:00:00 PM | $SNOA Pressure building. Time to squeeze more shorts 🐂💪 https://t.co/0AYhaaYDzp | | | | | |
| [109] | Rybarczyk, John | Trade | 05/03/2021 | 06:03:43 PM | SELL | (5,500) | $ 11.35 | $ (62,442) | 5,000 | $ 15,156 |
| [110] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:15:30 PM | From: Deel (Mystic Mac ⚙#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) we break 12 before close | | | | | |
| [111] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:15:34 PM | From: Deel (Mystic Mac ⚙#7345) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) we in so cheap tho | | | | | |
| [112] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:15:57 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) sooooo cheap | | | | | |
| [113] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:19:27 PM | From: Matlock (PJ Matlock#0001) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) "Gotcha, cause that's what HE posted as the screenshot few mins ago- but that's news is out, 11 months ago.  Just looking out for you guys...  " https://ir.sonomapharma.com/press-releases/detail/354/sonoma-pharmaceuticals-and-microsafe-group-announce-that | | | | | |
| [114] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:27:50 PM | From: Cooperman (TOMMY COOPS#5323) To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ⚙#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374) when we were all searching couldint find anything on it | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [115] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:28:08 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I didn't see that it was 11 months old? I looked through all PRs and didn't see it out anywhere | | | | | |
| [116] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:30:26 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that nowhere on ToS either | | | | | |
| [117] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:30:42 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>Shit i dont know honestly | | | | | |
| [118] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:35:40 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>I see that PR on their website fuck | | | | | |
| [119] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:35:57 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>idk why they have it announced onm the headline with news from like a week ago | | | | | |
| [120] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:37:16 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>sell what shares you guys have and I will alert on twitter that I am hearing it could be older news @here | | | | | |
| [121] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:38:03 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>its the best day something like this could happen. all people are gonna remember was doing 100% on PRPO | | | | | |
| [122] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:38:19 PM | From: Deel (Mystic Mac ✸#7345)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>mother fucker | | | | | |
| [123] | Rybarczyk, John | Trade | 05/03/2021 | 06:39:22 PM | SELL | (5,000) | $ 11.12 | $ (55,586) | - | $ 9,255 |
| [124] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:39:33 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i looked too bro | | | | | |
| [125] | Rybarczyk, John | Discord DM | 05/03/2021 | 06:39:38 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>i didnt come up for me anywhere | | | | | |
| [126] | Rybarczyk, John | Discord DM | 05/03/2021 | 07:27:44 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>we will find some good ones tomorrow | | | | | |
| [127] | Rybarczyk, John | Discord DM | 05/03/2021 | 07:27:45 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✸#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>it happens | | | | | |

**John Rybarczyk (@Ultra_Calls / Ultra#0374)**
**Trade, Tweet, Text, and Discord Activity in SNOA on May 03, 2021**

| # | Account Name | Activity | Date | Time | Side | No. Shares | Price ($) | Volume ($) | Total No. Shares | Profit (FIFO) |
|---|---|---|---|---|---|---|---|---|---|---|
| [128] | Rybarczyk, John | Discord DM | 05/03/2021 | 07:27:49 PM | From: Matlock (PJ Matlock#0001)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>shit's happened to me so many times | | | | | |
| [129] | Rybarczyk, John | Discord DM | 05/03/2021 | 07:28:12 PM | From: Cooperman (TOMMY COOPS#5323)<br>To: Matlock (PJ Matlock#0001), Deel (Mystic Mac ✿#7345), Cooperman (TOMMY COOPS#5323), Rybarczyk (Ultra#0374)<br>We are gonna dominate this month boys | | | | | |

**Notes:**

[1]   "Profit (FIFO)" calculates a profit for every sale equal to the sale price minus the purchase price of the earliest-purchased shares not yet matched to a sale.

[2]   There are no allegedly false Twitter or Discord posts by John Rybarczyk. There are an additional 111 Twitter or Discord posts, text messages, or direct messages that reference ticker SNOA by John Rybarczyk or which were identified by the DOJ.

[3]   Green highlighted rows indicate BUY trades. Red highlighted rows indicate SELL trades. White highlighted rows indicate Tweet or Discord messages from the trader that are not flagged as allegedly false. Yellow highlighted rows indicate allegedly false Tweet and Discord messages from the defendant during the episode. Blue highlighted rows indicate text messages and direct messages identified by the DOJ.

[4]   "ET" is short for "Eastern Time", referring to the US time zone which, from the second Sunday in March to the first Sunday in November, is 4 hours behind Coordinated Universal Time ("UTC") and which, during the remainder of the year, is 5 hours behind UTC.